**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AVENUE STORES, LLC., *et al.*,[1] | ) | Case No. 19-11842 (LSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## AVENUE STORES, LLC (CASE NO. 19-11842)

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Avenue Stores, LLC (0838); Ornatus URG Holdings, LLC (1146); Ornatus URG Real Estate, LLC (9565); and Ornatus URG Gift Cards, LLC (9203).  The location of the Debtors' headquarters is: 365 West Passaic Street, Suite 230, Rochelle Park, New Jersey 07662.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| AVENUE STORES, LLC, *et al.*,[1] | Case No. 19-11842 (LSS) |
| Debtors. | (Jointly Administered) |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Avenue Stores, LLC ("Avenue") and its affiliated debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively with Avenue, the "Debtors") hereby submit their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On August 16, 2019 (the "Petition Date"), the Debtors commenced the above-captioned chapter 11 cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered under case number 19-11842 (LSS). The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements. Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Avenue Stores, LLC (0838); Ornatus URG Holdings, LLC (1146); Ornatus URG Real Estate, LLC (9565); and Ornatus URG Gift Cards, LLC (9203). The Debtors' headquarters are located at 365 West Passaic Street, Suite 230, Rochelle Park, New Jersey 07662.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained therein.  Except as required by the Bankruptcy Code, the Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements, or to notify any third party should the information be updated, modified, revised, or re-categorized.  In no event shall the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

These *Global Notes and Statements of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (these "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.  In the event that the Schedules and Statements differ from these Global Notes, these Global Notes shall control.

## General Comments

***Reservation of Rights.***  The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability, and classification.  The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in the Schedules and Statements.

***Basis of Presentation.***  The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor.  For financial reporting purposes, the Debtors historically prepared consolidated financial statements.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed on an intermittent basis (to the extent applicable).  It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.  The Schedules and Statements have been signed by David Rhoads, President and Chief Financial Officer of Avenue.  In reviewing and signing the Schedules and Statements, Mr. Rhoads necessarily relied upon the efforts, statements and representations of the Debtors' accounting and non-accounting personnel who report to, or work with, Mr. Rhoads, either directly or indirectly.  Mr. Rhoads has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

***Date of Valuations.***  Except as otherwise noted in the Schedules and Statements, all liabilities, as well as cash, inventory and vendor debit balances, are valued as of the Petition Date. All other assets are valued as of August 3, 2019.  The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as

of" such dates.  All values are stated in United States currency.  In certain instances, the Debtors used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available.  The Debtors made a reasonable effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

**Unless otherwise indicated herein or in the Schedules and Statements, all financial information for the Debtors in the Schedules and Statements and these Global Notes is provided as of the Petition Date or as close thereto as reasonably practicable under the circumstances.**

*Book Value*.  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records.  Therefore, unless otherwise noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values.  It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.  Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers.  As such, the detail may include error corrections and value adjustments (shown as negative values or multiple line items for an individual asset).  The Debtors believe that certain of their assets, including intangible assets, may have been significantly impaired by, among other things, the events leading to, and the commencement of, the Debtors' chapter 11 cases.  The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date.

*Re-characterizatio*n.  Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights to re-characterize, reclassify, re-categorize, re-designate, add or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

*Property and Equipment*.  Owned property and equipment are recorded at cost and are shown net of depreciation.  Depreciation is recorded using the straight-line method over the estimated useful lives of the assets, which range from either (i) five to ten years or (ii) the remaining lease life with respect to each store location where the assets are placed in service, whichever is less.

*Causes of Action*.  The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

***Materialman's/Mechanic's Liens***.   The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

***Litigation***.   Certain litigation actions (collectively, the "Litigation Actions") reflected as claims against a particular Debtor may relate to any of the other Debtors.  The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action.  The inclusion of any Litigation Action in the Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

***Application of Vendor Credits***.   In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors (the "Vendor Credits").  The Vendor Credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable and, (iii) vendor provided volume rebates and cash discounts.  Certain of the Vendor Credits are subject to change.  Vendor claims are listed at the amounts entered on the Debtors' books and records, which may or may not reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all of their rights with respect to such credits and allowances.

***Claims***.   Avenue's Schedule lists creditors and sets forth the Debtors' estimate of the claims of creditors as of the Petition Date.  The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.  By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all un-invoiced vendor charges.

The Debtors intentionally have not included "non-cash" accruals, i.e. accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court has authorized the Debtors, among other matters, to (i) pay certain prepetition wages, salaries, employee benefits and other related obligations, (ii) pay certain prepetition sales, use and other taxes, (iii) pay certain prepetition shipping charges, and (iv) pay certain vendors and lienholders.  While the Debtors have made their best efforts to reflect the claims, by vendor, net of these various adjustments as well as the Vendor Credits discussed above, the actual unpaid claims of creditors that may be allowed in these chapter 11 cases may differ from the amounts set forth in the Schedules and Statements.  Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

Certain claims held by certain vendors against the Debtors were satisfied by third parties.  In some instances, the Debtors have attempted to adjust the amounts of such claims based on information received from the third party that paid on behalf of the Debtors.  If the information received from the third party is incorrect, the resulting claim amounts may also be incorrect.

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," "or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed,"

"contingent," or "unliquidated."   The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated."

The claims listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.   Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

The Debtors have excluded potential rejection damage claims of counterparties to executory contracts and unexpired nonresidential real property leases that may or may not be rejected, to the extent such damage claims exist.

***Employee Claims***.   The Bankruptcy Court entered a final order granting authority, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations.   With the exception of any prepetition severance and certain unused vacation obligations, as applicable, the Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and, therefore, the Schedules and Statements do not include such claims.

***Reporting Policies***.   The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.   All totals that are included in the Schedules and Statements represent totals of all known amounts.   To the extent that there are unknown or undetermined amounts, the actual total may be different than the listed total.

## Schedules of Assets and Liabilities

### Schedule A/B – Real and Personal Property

Item 1a.   The Debtors do not own any real property.   In response to this question, the Debtors have listed all leasehold interests for nonresidential real property leases as of the Petition Date which, in part, reflects leases for which the Debtors had surrendered underlying premises prior to the commencement of these chapter 11 cases.   The Debtors' leasehold improvements are listed in response to Item 41.

Items 2 and 3 – Cash on Hand and Checking, Savings, Money Market, or Financial Brokerage Accounts.   The numbers listed in Items 2 and 3 are based on the Debtors' books and records and reflect the balance sheet representation of the amounts held in the Debtors' bank accounts as of August 15, 2019.

Item 7.   The Bankruptcy Court authorized the establishment of an adequate assurance account for payment of postpetition utility services, if needed.   Such deposit is not listed in response to Item 7, which is prepared as of the Petition Date.

Item 11 – Accounts Receivable.  The accounts receivable information listed on Schedule A/B includes amounts that may be uncollectible.  The Debtors are unable to determine with complete certainty what amounts will actually be collected.

Item 21 - Finished Goods, Including Goods Held for Resale.  Inventory is shown as of the Petition Date and is shown net of reductions for shrink, lower of cost or market, and inventory write-off reserves.

Item 40 - Office Fixtures.  The Debtors' owned leasehold improvements are included in Item 41 on Avenue's Schedules.

Item 41 – Office Equipment.  The office equipment listed on Avenue's Schedule primarily consists of leasehold improvements, furniture and fixtures, computer hardware and software, including point of sale systems in the Debtors' stores, and other IT-related equipment.

Item 54 – Owned or Leased Real Property.  Item 54 lists the Debtors' leasehold interests, as of the Petition Date, including those leases for which stores were unequivocally surrendered to landlords prior to the Petition Date.

Items 59-65 – Intangibles and Intellectual Property.  Except where noted, the Debtors do not have a valuation for items listed in Part 10.  Accordingly, the Debtors have not listed the value of such items because the values on the Debtors' books and records may not accurately reflect their value in the marketplace.

Item 70 – Other Assets.  On December 21, 2018, Ornatus URG Real Estate, LLC ("Ornatus Real Estate") entered into a sale-leaseback transaction (the "Sale Leaseback") with Rosdev Development, Inc. ("Rosdev").  In connection with the Sale Leaseback, Ornatus Real Estate sold its Troy, Ohio distribution center (the "Troy Distribution Center") for net proceeds of $11.3 million.  Ornatus Real Estate accounted for this transaction as a financing obligation, whereby the net book value of the Troy Distribution Center remained on its balance sheet and was depreciated.  On September 13, 2019, the Bankruptcy Court entered an order approving the rejection of the lease associated with the Troy Distribution Center *nunc pro tunc* to the Petition Date [Docket No. 206].  In light of the rejection of the lease for the Troy Distribution Center, Ornatus Real Estate has not included the Troy Distribution Center or any related accounts receivable as assets on its Schedules.  Fixtures and equipment related to the Troy Distribution Center were written off prior to the Petition Date and are not listed in Ornatus Real Estate's Schedules.

Items 74 and 75 – Causes of Action and Other Claims.  Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims.  The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

**Schedule D – Creditors Holding Claims Secured by Property**

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's

Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

The claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included.  All claims listed on Schedule D, however, were incurred before the Petition Date.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.  The Debtors have not included parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

**Schedule E/F – Creditors Holding Unsecured Claims**

Certain claims held by state and local taxing authorities set forth in Schedule E ultimately may be deemed to be secured claims pursuant to state or local laws.  Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits.  The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority and the listing of any claim on Schedule E/F Part 1 does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

In certain instances, a Debtor may be a guarantor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule E/F of any Debtor is intended to acknowledge claims of creditors that are may be otherwise satisfied or discharged.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

As noted above, the Bankruptcy Court has authorized, but not directed, the Debtors to, among other matters, pay certain prepetition wages, salaries, employee benefits, and other obligations up to the statutory cap of $13,650.  To the extent that any employees have been paid or will be paid in accordance with the Bankruptcy Court's order, they have not been listed.

The Debtors used reasonable efforts to assign address information to potential claimants identified in Schedule F.  However, where unknown, this address information has not been

provided.  The Debtors will continue to use reasonable efforts to locate contact information for these parties.

Certain of the Debtors' liabilities do not lend themselves to identification of individual claims/claimants.  Specifically, Schedule E/F Part 2 for Ornatus URG Gift Cards, LLC does not include estimated liabilities for the outstanding gift and merchandise cards because Ornatus URG Gift Cards, LLC does not track individual gift and merchandise card holders.  The total amount outstanding on behalf of gift and merchandise cards is $2.4 million as of August 3, 2019.

Item 4 – Others to Be Notified.  The Debtors have listed their known creditors in Schedule E/F. To the extent attorneys have entered appearances on behalf of such creditors, those appearances are noted on the docket of the Debtors' chapter 11 cases and are not separately listed in Item 4.

## Schedule G – Executory Contracts and Unexpired Leases

The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or an unexpired lease.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, are not set forth in Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

The Debtors have not identified the term date for contracts, agreements, or leases listed on Schedule G.  Given the limited resources at the Debtors' disposal when preparing the Schedules and Statements, the Debtors determined that completing this field would not be cost efficient or useful to parties reviewing the Schedules and Statements.

Purchase orders outstanding as of the Petition Date are not listed in Schedule G.

## Schedule H – Co-Debtors

For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H.  The Debtors may not have

identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because all such claims are contingent, disputed, or unliquidated, such claims have not been set forth individually on Schedule H.

## Statements of Financial Affairs

Question 1 – Gross Revenue from Business. As is customary in the retail industry, sales are reflected net of returns and allowances, coupons, discounts, shipping and handling, and sales tax.

Question 3 – Payments to Creditors Within 90 Days of Petition Date. The Debtors have listed all payments made to creditors in the 90 days prior to the Petition Date on an individual payment basis, and have not aggregated payments by unique creditor. The data is presented in alphabetical order by vendor name.

Question 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement Question 4), employees, and bankruptcy professionals (which payments appear in response to Question 9 and include any retainers paid to bankruptcy professionals). The amounts listed in Question 3 reflect the Debtors' disbursements netted against any check level detail. All disbursements listed in response to Question 3 were made through the Debtors' cash management system.

Question 4 – Payments or other Transfers of Property Made Within One Year Before Filing That Benefitted any Insider. Solely for purposes of these Schedules and Statements, the Debtors define "insiders" to include the following: (a) managing members; (b) senior level officers; (c) significant equity holders and/or their affiliates; (d) Debtor affiliates; and (e) relatives of any of the foregoing (to the extent known by the Debtors). Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

The Debtors have listed the corporate headquarters' address, in effect as of the Petition Date, for each of the Debtors' officers.

The listing of a party as an Insider in the Schedules and Statements, however, is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.

Question 7 – Legal Actions, Administrative Proceedings, Court Actions, Executions, Attachments, or Governmental Audits. The Debtors have identified "Case Title", in some instances, by the applicable plaintiff's name. The Debtors used reasonable efforts to identify all

pending litigation and assign appropriate descriptions thereto.  In the event that the Debtors discover additional information pertaining to these legal actions identified in response to Question 7, the Debtors will use reasonable efforts to supplement the Statements in light thereof.

Question 10 – Losses.  The Debtors occasionally incurred losses for a variety of reasons, including theft and property damage.  The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' business or are not reported for insurance purposes.  Accordingly, in this context, the Debtors have not listed such losses.

Question 11 – Payments Related to Bankruptcy.  The Debtors use a centralized cash management system whereby all disbursements are made by Avenue.  As a result, payments related to bankruptcy are reflected on the Statements of Avenue only, but were made on behalf of all of the Debtors.

Question 14 – Previous Addresses.  Due to the voluminous nature of the Debtors' store base and the undue burden involved in identifying and documenting all changes to store addresses over the last three years, the Debtors have not included store or distribution center addresses in Avenue's Statement.

Question 20 – Off-Premises Storage.  The locations for off-premise storage do not include shippers that are holding goods in-transit, including but not limited to goods on ships, in trucks or in warehouses where they may be temporarily stored during the transport process.

Question 26 – Books, Records and Financial Statements.

Question 26b: KPMG LLP provided audit services to the Debtors through the fiscal year 2018 audit and is in the process of performing an annual audit of the Debtors' 401(k) plan.

Question 26d: From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.  Recipients have included regulatory agencies, financial institutions, investment banks, vendors, debtholders and their legal and financial advisors.  Due to the confidentiality requirements of the non-disclosure agreements, such parties are not listed in response to this question.

Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.  The Debtors have included a response to Question 30 in Statement Question 4.

***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

**Fill in this information to identify the case:**

Debtor name **AVENUE STORES, LLC**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) **19-11842**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:   Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **2/01/2019** to **Filing Date** | ☐ Operating a business<br>■ Other  **Gross Sales Including Shipping & Handling Revenue** | **$111,481,000.00** |
   | **For prior year:**<br>From  **2/01/2018** to  **1/31/2019** | ☐ Operating a business<br>■ Other  **Gross Sales Including Shipping & Handling Revenue** | **$238,965,000.00** |
   | **For year before that:**<br>From  **2/01/2017** to  **1/31/2018** | ☐ Operating a business<br>■ Other  **Gross Sales Including Shipping & Handling Revenue** | **$264,818,000.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **2/01/2019** to **Filing Date** | **Revenue sharing program with Alliance Data PLCC** | **$3,286,000.00** |
   | **For prior year:**<br>From  **1/01/2018** to  **12/31/2018** | **Revenue sharing program with Alliance Data PLCC** | **$7,282,000.00** |

（省略）

| Debtor | AVENUE STORES, LLC | Case number (if known) | 19-11842 |
|---|---|---|---|

|  | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **For year before that:**<br>From **2/01/2017** to **1/31/2018** | **Revenue sharing program with Alliance Data PLCC** | **$9,147,000.00** |

<table>
<tr><td style="background:#000;color:#fff">Part 2:</td><td><b>List Certain Transfers Made Before Filing for Bankruptcy</b></td></tr>
</table>

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1.    **See SOFA Part 2, Question 3 Attached** | | **$37,169,150.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **See SOFA Part 2, Question 4 Attachment** | | **$2,377,840.95** | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

<table>
<tr><td style="background:#000;color:#fff">Part 3:</td><td><b>Legal Actions or Assignments</b></td></tr>
</table>

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

Debtor    **AVENUE STORES, LLC**

Case number *(if known)* **19-11842**

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **See SOFA Part 3, Question 7 Attachement** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

## Part 4:    Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **See SOFA Part 6, Question 11** | | | $1,586,058.62 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case

Debtor    **AVENUE STORES, LLC**                                    Case number *(if known)*  **19-11842**

to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**   Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

  **See SOFA Part 9, Question 16 Attachment**

  Does the debtor have a privacy policy about that information?
  ☐ No
  ■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

      ■ No Go to Part 10.
      ☐ Yes. Fill in below:

**Part 10:**   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

Debtor    **AVENUE STORES, LLC**                                    Case number *(if known)* **19-11842**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **See SOFA Part 10, Question 18 Attached** | XXXX- | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | | $0.00 |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Access Information Protected**<br>**P.O. Box 782998**<br>**Philadelphia, PA 19178-2998** | **Finance department** | **Archive file storage** | ☐ No<br>■ Yes |
| **Iron Mountain**<br>**100 Campus Dr.**<br>**Collegeville, PA 19426** | **IT department** | **Backup tape storage** | ☐ No<br>■ Yes |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

| Debtor | AVENUE STORES, LLC | Case number *(if known)* | 19-11842 |
|---|---|---|---|

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
   ☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **Duane Topp**<br>**365 West Passaic Street**<br>**Suite 230**<br>**Rochelle Park, NJ 07662** | **2/5/2008 - Present** |
| 26a.2. | **Katrina Cody**<br>**365 West Passaic Street**<br>**Suite 230**<br>**Rochelle Park, NJ 07662** | **5/2/2001 - Present** |
| 26a.3. | **Pamela Sietsma**<br>**365 West Passaic Street**<br>**Suite 230**<br>**Rochelle Park, NJ 07662** | **1/2016 - Present** |

   26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

Debtor    **AVENUE STORES, LLC**                                                  Case number *(if known)*  **19-11842**

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.  **KPMG**<br>**51 John F. Kennedy Highway**<br>**Short Hills, NJ 07078** | 4/25/2018; 5/3/2019 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Duane Topp**<br>**365 West Passaic Street**<br>**Suite 230**<br>**Rochelle Park, NJ 07662** | |
| 26c.2.  **Katrina Cody**<br>**365 West Passaic Street**<br>**Suite 230**<br>**Rochelle Park, NJ 07662** | |
| 26c.3.  **Pamela Sietsma**<br>**365 West Passaic Street**<br>**Suite 230**<br>**Rochelle Park, NJ 07662** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **See Global Notes** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.  **RGIS** | **1/15/2019** | **$75,760,556** |

| Name and address of the person who has possession of inventory records |
|---|
| **Nina Fernadez**<br>**2000 E. Taylor Road**<br>**Auburn Hills, MI 48326** |

| Debtor | AVENUE STORES, LLC | Case number *(if known)* | 19-11842 |

|  | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.2. | RGIS | 7/15/2019 | $60,374,441 |

|  | Name and address of the person who has possession of inventory records |
|---|---|
|  | Nina Fernadez<br>2000 E. Taylor Road<br>Auburn Hills, MI 48326 |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See SOFA Part 13, Question 28 Attached |  |  |  |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Gregory L. Segal | 365 West Passaic Street Suite 230 Rochelle Park, NJ 07662 | Board Member | February 3, 2011 - July 8th, 2019 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Mark T. Walsh | 365 West Passaic Street Suite 230 Rochelle Park, NJ 07662 | CEO, Chairman of Board of Managers | April 2018 to August 14th 2019 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

|  | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | See SOFA Part 2, Question 4 |  |  |  |
|  | Relationship to debtor |  |  |  |

31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☐ No
■ Yes. Identify below.

Debtor    **AVENUE STORES, LLC**                                    Case number *(if known)*  **19-11842**

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Ornatus URG Holdings, Inc** | **EIN:    90-0790838** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:**  **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 1, 2019**

**/s/ David Rhoads**                                    **David Rhoads**
Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor    **President and Chief Financial Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| 11200 WEST FLORISSANT AVENUE LEASING LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC 911 E COUNTY LINE ROAD, STE 203 | | LAKEWOOD | NJ | 08701 | | FM1 | 5/29/2019 | $11,416.36 |
| 17 & SUMMIT ASSOCIATES | C/O LEVIN MANAGEMENT CORPORATION PO BOX 326 | | PLAINFIELD | NJ | 07061-0326 | | REG | 5/30/2019 | $20,238.59 |
| 1900 HEMPSTEAD TPKE LLC | %ALLIED R/E MGMT, LLC 402 MAIN STE 100_336 | | METUCHEN | NJ | 08840 | | FM1 | 5/29/2019 | $12,531.19 |
| 1900 HEMPSTEAD TPKE LLC | %ALLIED R/E MGMT, LLC 402 MAIN STE 100_336 | | METUCHEN | NJ | 08840 | | REPNC2 | 7/25/2019 | $12,531.19 |
| 200 LINCOLN RETAIL, LLC | C/O THE LUND COMPANY 450 REGENCY PARKWAY, SUITE 200 | | OMAHA | NE | 68114 | | REG | 5/30/2019 | $8,547.50 |
| 280 METRO, L.P. | PO BOX 82565 SC1026BLAVEN/00 | | GOLETA | CA | 93118-2565 | | FM1 | 5/29/2019 | $18,719.41 |
| 280 METRO, L.P. | PO BOX 82565 SC1026BLAVEN/00 | | GOLETA | CA | 93118-2565 | | REALESTATE | 5/22/2019 | $2,192.56 |
| 365 WEST PASSAIC REALTY INVESTMENT LLC | PO BOX 714795 | | CINCINNATI | OH | 45271-4795 | | FFM | 5/28/2019 | $102,618.75 |
| 365 WEST PASSAIC REALTY INVESTMENT LLC | PO BOX 714795 | | CINCINNATI | OH | 45271-4795 | | REALESTATE | 7/9/2019 | $102,618.75 |
| 365 WEST PASSAIC REALTY INVESTMENT LLC | PO BOX 714795 | | CINCINNATI | OH | 45271-4795 | | REPNC5 | 8/2/2019 | $102,618.75 |
| 4000 OXFORD DRIVE ASSOC LP | PO BOX 823294 | | PHILADELPHIA | PA | 19182 | | REALESTATE | 5/17/2019 | $102.06 |
| 4000 OXFORD DRIVE ASSOC LP | PO BOX 823294 | | PHILADELPHIA | PA | 19182 | | FFM | 5/28/2019 | $532.71 |
| 4000 OXFORD DRIVE ASSOC LP | PO BOX 823294 | | PHILADELPHIA | PA | 19182 | | REG | 5/30/2019 | $6,875.08 |
| 4000 OXFORD DRIVE ASSOC LP | PO BOX 823294 | | PHILADELPHIA | PA | 19182 | | REALESTATE | 6/10/2019 | $164.48 |
| 4CITE MARKETING LLC | 540 BROADWAY | | ALBANY | NY | 12207 | | EXPENSE | 5/28/2019 | $11,334.00 |
| 4CITE MARKETING LLC | 540 BROADWAY | | ALBANY | NY | 12207 | | EXPENSE | 5/22/2019 | $13,000.00 |
| 4CITE MARKETING LLC | 540 BROADWAY | | ALBANY | NY | 12207 | | EXPENSE | 6/26/2019 | $8,000.00 |
| 8655 PULASKI JOINT VENTURE | 2066 LORD BALTIMORE DRIVE | | BALTIMORE | MD | 21244 | | REG | 5/30/2019 | $14,249.63 |
| 990 VILLAGE SQ. LLC | P.O. BOX 31068 | | HOUSTON | TX | 77231-1068 | | FM1 | 5/29/2019 | $7,059.00 |
| ABC FIRE INC | 10250 ROYALTON ROAD | | N. ROYALTON | OH | 44133 | | EXPENSE | 7/18/2019 | $91.50 |
| ABC FIRE INC | 10250 ROYALTON ROAD | | N. ROYALTON | OH | 44133 | | EXPPNC3 | 8/2/2019 | $266.94 |
| ABCWUA | PO BOX 27226 | | ALBUQUERQUE | NM | 87125-7226 | | UTILITIES | 5/22/2019 | $408.44 |
| ABCWUA | PO BOX 27226 | | ALBUQUERQUE | NM | 87125-7226 | | UTILITIES | 6/26/2019 | $405.85 |
| ABF FREIGHT SYSTEM, INC. | ARCBEST PO BOX 560005 | | DALLAS | TX | 75356-0005 | | EXPENSE | 6/5/2019 | $273.82 |
| ABF FREIGHT SYSTEM, INC. | ARCBEST PO BOX 560005 | | DALLAS | TX | 75356-0005 | | EXPENSE | 5/23/2019 | $1,059.19 |
| ABF FREIGHT SYSTEM, INC. | ARCBEST PO BOX 560005 | | DALLAS | TX | 75356-0005 | | EXPENSE | 5/17/2019 | $1,334.01 |
| ABF FREIGHT SYSTEM, INC. | ARCBEST PO BOX 560005 | | DALLAS | TX | 75356-0005 | | EXPENSEPNC | 7/18/2019 | $5,038.60 |
| ABF FREIGHT SYSTEM, INC. | ARCBEST PO BOX 560005 | | DALLAS | TX | 75356-0005 | | EXPENSE | 6/10/2019 | $3,524.98 |
| ABF FREIGHT SYSTEM, INC. | ARCBEST PO BOX 560005 | | DALLAS | TX | 75356-0005 | | EXPENSE | 6/27/2019 | $2,079.45 |
| ABF FREIGHT SYSTEM, INC. | ARCBEST PO BOX 560005 | | DALLAS | TX | 75356-0005 | | EXPENSE | 6/20/2019 | $635.75 |
| ABF FREIGHT SYSTEM, INC. | ARCBEST PO BOX 560005 | | DALLAS | TX | 75356-0005 | | EXPPNC3 | 8/2/2019 | $2,301.91 |
| ABF FREIGHT SYSTEM, INC. | ARCBEST PO BOX 560005 | | DALLAS | TX | 75356-0005 | | EXPENSE | 6/24/2019 | $468.52 |
| ABSOLUTE ANGEL | THE CIT GROUP/COMMERCIAL SERVICES I P O BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 5/29/2019 | $4,527.93 |
| ABSOLUTE PACKAGING & SUPPLY, INC | PO BOX 1203 | | FAIR LAWN | NJ | 07410-9991 | | EXPENSE | 6/19/2019 | $48,380.08 |
| ABW INC | 20 CHESTNUT STREET SUITE 3 | | TENAFLY | NJ | 07670 | | MERCHPNC1 | 8/5/2019 | $9,678.83 |
| ACADIA MERRILLVILLE REALTY | PO BOX 415980 PROPERTY #0005 | | BOSTON | MA | 02241 | | REALESTATE | 6/3/2019 | $10,323.02 |
| ACADIA MERRILLVILLE REALTY | PO BOX 415980 PROPERTY #0005 | | BOSTON | MA | 02241 | | REG | 5/30/2019 | $11,076.02 |
| ACCESS INFORMATION PROTECTED | PO BOX 782998 | | PHILADELPHIA | PA | 19178-2998 | | EXPENSE | 6/12/2019 | $5,775.79 |
| ACCESS INFORMATION PROTECTED | PO BOX 782998 | | PHILADELPHIA | PA | 19178-2998 | | EXPENSE | 6/26/2019 | $4,352.65 |
| ACI WORLDWIDE CORP | 13594 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | EXPENSE2 | 5/29/2019 | $18,300.00 |
| ACI WORLDWIDE CORP | 13594 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | EXPENSEPNC | 7/18/2019 | $18,403.12 |
| ACI WORLDWIDE CORP | 13594 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | EXPPNC3 | 8/2/2019 | $18,454.68 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| ADP, INC | PO BOX 842875 | | BOSTON | MA | 02284 | | EXPPNC2 | 7/24/2019 | $20,823.18 |
| ADP, INC | PO BOX 842875 | | BOSTON | MA | 02284 | | EXPENSE | 6/5/2019 | $20,437.22 |
| AETNA INC | PO BOX 88863 | | CHICAGO | IL | 60695 | | EXPENSE | 5/28/2019 | $17,430.21 |
| AETNA INC | LOCKBOX 804735 AETNA LIFE INSURANCE CO | | CHICAGO | IL | 60680-4108 | | EXPENSE | 6/24/2019 | $18,869.36 |
| AETNA INC | PO BOX 88863 | | CHICAGO | IL | 60695 | | EXPENSEPNC | 7/18/2019 | $17,020.89 |
| AETNA INC | PO BOX 88863 | | CHICAGO | IL | 60695 | | EXPENSE | 6/10/2019 | $17,396.10 |
| AETNA INC | LOCKBOX 804735 AETNA LIFE INSURANCE CO | | CHICAGO | IL | 60680-4108 | | EXPENSE | 6/10/2019 | $18,238.99 |
| AETNA INC | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | | EXPWIRE061019 | 6/11/2019 | $83,558.24 |
| AETNA INC | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | | EXPWIRESPNC072619 | 7/30/2019 | $91,962.16 |
| AETNA INC | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | | EXPWIRES051019 | 6/3/2019 | $95,972.29 |
| AETNA INC | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | | EXPWIRE051719 | 5/20/2019 | $80,585.02 |
| AETNA INC | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | | EXPWIRE061419 | 6/17/2019 | $57,028.88 |
| AETNA INC | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | | EXPWIRES060719 | 6/10/2019 | $57,883.69 |
| AETNA INC | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | | EXPENSEWIRES | 7/19/2019 | $101,916.86 |
| AETNA INC | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | | EXPWIRES | 6/25/2019 | $110,993.85 |
| AETNA INC | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | | EXPWIRES060319 | 6/4/2019 | $70,974.11 |
| AETNA INC | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | | EXPENSEWIRESPNC | 7/17/2019 | $156,125.18 |
| AETNA INC | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | | EXPWIRES052419 | 5/24/2019 | $51,443.89 |
| AETNA INC | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | | EXPENSEWIRES | 6/28/2019 | $55,025.73 |
| AETNA INC | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | | PNCWIRES | 8/13/2019 | $190,498.66 |
| AFCO | PO BOX 360572 | | PITTSBURGH | PA | 15250-6572 | | EXPENSE | 5/22/2019 | $79,139.82 |
| AFCO | PO BOX 360572 | | PITTSBURGH | PA | 15250-6572 | | EXPENSEPNC | 7/18/2019 | $39,569.91 |
| AFCO | PO BOX 360572 | | PITTSBURGH | PA | 15250-6572 | | EXPENSE | 6/20/2019 | $39,569.91 |
| AFR APPAREL INTERNATIONAL/DBA PARISA | 19401 BUSINESS CENTER DRIVE | | NORTHRIDGE | CA | 91324 | | MERCHANDISE | 5/22/2019 | $23,415.53 |
| AFR APPAREL INTERNATIONAL/DBA PARISA | 19401 BUSINESS CENTER DRIVE | | NORTHRIDGE | CA | 91324 | | MERCHANDISE | 5/29/2019 | $19,590.48 |
| AFR APPAREL INTERNATIONAL/DBA PARISA | 19401 BUSINESS CENTER DRIVE | | NORTHRIDGE | CA | 91324 | | MERCHANDISE | 6/13/2019 | $60.80 |
| AFR APPAREL INTERNATIONAL/DBA PARISA | 19401 BUSINESS CENTER DRIVE | | NORTHRIDGE | CA | 91324 | | MERCHANDISE | 6/26/2019 | $132.11 |
| AFR APPAREL INTERNATIONAL/DBA PARISA | 19401 BUSINESS CENTER DRIVE | | NORTHRIDGE | CA | 91324 | | MERCH | 7/9/2019 | $14,949.54 |
| AFR APPAREL INTERNATIONAL/DBA PARISA | 19401 BUSINESS CENTER DRIVE | | NORTHRIDGE | CA | 91324 | | MERCHANDISE | 6/5/2019 | $2,380.79 |
| AGILITY RECOVERY SOLUTIONS | PO BOX 733788 | | DALLAS | TX | 75373-3788 | | EXPENSE2 | 5/29/2019 | $866.25 |
| AGILITY RECOVERY SOLUTIONS | PO BOX 733788 | | DALLAS | TX | 75373-3788 | | EXPENSE | 5/30/2019 | $866.25 |
| AGRE GATEWAY OWNER LLC | C/O AGRE SPRINGS PLAZA OWNER LLC PO BOX 865803 | | ORLANDO | FL | 32886-5803 | | REPNC2 | 7/30/2019 | $14,082.28 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| AHB ATLANTIC REALTY, LLC | SCHUCKMAN REALTY INC 1983 MARCUS AVE. | | LAKE SUCCESS | NY | 11042 | | FFM | 5/28/2019 | $21,336.00 |
| AIRPORT PLAZA LLC | P.O. BOX 6203 DEPT CODE: SF 1363A | | HICKSVILLE | NY | 11802-6203 | | REG | 5/30/2019 | $14,861.50 |
| ALABAMA POWER COMPANY | PO BOX 242 | | BIRMINGHAM | AL | 35292 | | UTILITIES | 5/15/2019 | $975.60 |
| ALABAMA POWER COMPANY | PO BOX 242 | | BIRMINGHAM | AL | 35292 | | UTILITIES | 5/22/2019 | $1,531.35 |
| ALABAMA POWER COMPANY | PO BOX 242 | | BIRMINGHAM | AL | 35292 | | UTILITIES | 6/26/2019 | $1,947.09 |
| ALABAMA POWER COMPANY | PO BOX 242 | | BIRMINGHAM | AL | 35292 | | UTILITIESPNC8 | 7/19/2019 | $1,376.03 |
| ALABAMA POWER COMPANY | PO BOX 242 | | BIRMINGHAM | AL | 35292 | | UTILITIES | 6/17/2019 | $1,291.36 |
| ALEGER REALTY CORP | 100 WEST 18TH ST, CF1 | | NEW YORK | NY | 10011 | | REALESTATE | 6/3/2019 | $14,023.75 |
| ALEGER REALTY CORP | 100 WEST 18TH ST, CF1 | | NEW YORK | NY | 10011 | | REPNC5 | 7/23/2019 | $19,308.25 |
| ALEGER REALTY CORP | 100 WEST 18TH ST, CF1 | | NEW YORK | NY | 10011 | | REALESTATE2 | 6/20/2019 | $5,284.68 |
| ALEGER REALTY CORP | 100 WEST 18TH ST, CF1 | | NEW YORK | NY | 10011 | | FFM | 5/28/2019 | $19,308.25 |
| ALL ACCESS APPAREL INC | WELLS FARGO TRADE CAPITAL SERV INC PO BOX 911794 | | DENVER | CO | 80291-1794 | | MERCHANDISE | 5/22/2019 | $6,381.76 |
| ALL ACCESS APPAREL INC | WELLS FARGO TRADE CAPITAL SERV INC PO BOX 911794 | | DENVER | CO | 80291-1794 | | MERCH | 7/9/2019 | $81,244.47 |
| ALL-IN INVESTMENT AND DEVELOPMENT (GROUP) CO LTD | THE HONG KONG AND SHANGHAI BANKING CORP LTD | | RECEIVABLES | DIVISION | KOWLOON | | MERCH WIRES | 6/14/2019 | $65,155.88 |
| ALL-IN INVESTMENT AND DEVELOPMENT (GROUP) CO LTD | THE HONG KONG AND SHANGHAI BANKING CORP LTD | | RECEIVABLES | DIVISION | KOWLOON | | MERCHANDISE WIRE | 6/14/2019 | $65,155.88 |
| AMEREN MISSOURI | P.O. BOX 88068 | | CHICAGO | IL | 60680-1068 | | UTILITIES | 6/5/2019 | $837.29 |
| AMEREN MISSOURI | P.O. BOX 88068 | | CHICAGO | IL | 60680-1068 | | UTILITIES | 7/9/2019 | $1,464.43 |
| AMEREN MISSOURI | PO BOX 88068 | | CHICAGO | IL | 60680-1068 | | UTILITIESPNC6 | 7/19/2019 | $1,294.00 |
| AMEREN MISSOURI | PO BOX 88068 | | CHICAGO | IL | 60680-1068 | | UTILITIES | 6/12/2019 | $998.27 |
| AMERICAN ELECTRIC POWER | P.O. BOX 371496 | | PITTSBURGH | PA | 15250-7496 | | UTILITIES | 5/15/2019 | $673.54 |
| AMERICAN ELECTRIC POWER | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 | | UTILITIES | 5/17/2019 | $329.37 |
| AMERICAN ELECTRIC POWER | P.O. BOX 371496 | | PITTSBURGH | PA | 15250-7496 | | UTILITIES | 6/17/2019 | $846.95 |
| AMERICAN ELECTRIC POWER | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 | | UTILITIES | 6/19/2019 | $561.76 |
| AMERICAN ELECTRIC POWER | P.O. BOX 371496 | | PITTSBURGH | PA | 15250-7496 | | UTILITIESPNC8 | 7/19/2019 | $917.70 |
| AMERICAN EXCHANGE TIME LLC | THE CIT GROUP/FACTORING, I PO B0X 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 6/12/2019 | $16,791.58 |
| AMERICAN EXPRESS | P.O. BOX 1270 | | NEWARK | NJ | 07101 | | PNCEXPWIRES1 | 8/14/2019 | $8,324.18 |
| AMERICAN EXPRESS | P.O. BOX 1270 | | NEWARK | NJ | 07101 | | EXPENSEWIRES | 7/19/2019 | $40,000.00 |
| AMERICAN EXPRESS | P.O. BOX 1270 | | NEWARK | NJ | 07101 | | PNCEXPWIRES0 60319 | 6/4/2019 | $152,454.30 |
| AMERICAN EXPRESS | P.O. BOX 1270 | | NEWARK | NJ | 07101 | | EXPENSEWIRESP NC | 7/17/2019 | $77,690.52 |
| AMERICAN EXPRESS | P.O. BOX 1270 | | NEWARK | NJ | 07101 | | EXPENSEWIRES | 6/28/2019 | $40,000.00 |
| AMERICAN EXPRESS | P.O. BOX 1270 | | NEWARK | NJ | 07101 | | PNCWIRES | 8/13/2019 | $172,918.94 |
| AMERICAN MUSIC ENVIRONMENTS | 1133 W LONG LAKE ROAD SUITE 200 | | BLOOMFIELD HILL | MI | 48302 | | EXPENSE | 5/30/2019 | $7,860.00 |
| AMERICAN MUSIC ENVIRONMENTS | 1133 W LONG LAKE ROAD SUITE 200 | | BLOOMFIELD HILL | MI | 48302 | | EXPENSE | 6/17/2019 | $7,800.00 |
| AMERICAN SOLUTIONS BUSINESS | 8479 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8004 | | EXPENSE2 | 5/29/2019 | $2,462.07 |
| AMERICAN SOLUTIONS BUSINESS | 8479 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8004 | | EXPENSE | 6/5/2019 | $1,629.88 |
| AMERICAN VENDING | & COFFEE SERVICE PO BOX 305 MT. FREEDOM | | | NJ | 07970 | | EXPENSE | 6/19/2019 | $284.23 |
| AMERICAN WATER & | ENERGY SAVERS 4431 NORTH DIXIE HIGHWAY | | BOCA RATON | FL | 33431 | | UTILITIES | 6/5/2019 | $144.05 |
| AMERICAN WATER & | ENERGY SAVERS 4431 NO. DIXIE HWY. | | BOCA RATON | FL | 33431 | | UTILITIES | 6/5/2019 | $72.79 |
| AMERICAN WATER & | ENERGY SAVERS 4431 NO. DIXIE HWY. | | BOCA RATON | FL | 33431 | | UTILITIESPNC4 | 7/19/2019 | $69.98 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN WATER & | ENERGY SAVERS 4431 NORTH DIXIE HIGHWAY | | BOCA RATON | FL | 33431 | | UTILITIESPNC4 | 7/19/2019 | $712.34 |
| AMHERST II UE LLC | URBAN EDGE PROPERTIES P.O. BOX 645308 | | PITTSBURGH | PA | 15264-5308 | | REALESTATE | 5/15/2019 | $4,805.18 |
| AMHERST II UE LLC | URBAN EDGE PROPERTIES P.O. BOX 645308 | | PITTSBURGH | PA | 15264-5308 | | REALESTATE | 6/6/2019 | $4,368.35 |
| ANDREA FEENEY | AVENUE STORES MERCHANDISING | | ROCHELLE PARK | NJ | 07662 | | EXPENSE CLEARING | 6/28/2019 | $32.00 |
| ANN CLEARY | AVENUE STORES MERCHANDISING | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 5/31/2019 | $88.00 |
| ANNE ADAMS | 7491 HAMBURG RD | | BRIGHTON | MI | 48116 | | EXPENSE | 5/20/2019 | $500.00 |
| ANNE ADAMS | 7491 HAMBURG RD | | BRIGHTON | MI | 48116 | | EXPENSE2 | 5/29/2019 | $250.00 |
| ANNE ADAMS | 7491 HAMBURG RD | | BRIGHTON | MI | 48116 | | EXPENSE | 6/5/2019 | $150.00 |
| ANNE ARUNDEL COUNTY | PO BOX 418669 | | BOSTON | MA | 02241-8669 | | EXPENSE | 5/20/2019 | $75.00 |
| ANNE ARUNDEL COUNTY | PO BOX 418669 | | BOSTON | MA | 02241-8669 | | EXPENSE | 5/17/2019 | $125.00 |
| ANTHONY KARALIAN | AVENUE STORES MARKETING | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 6/10/2019 | $15.00 |
| APOC SALES, INC. | 11856 LORENZ WAY | | PLYMOUTH | MI | 48170 | | EXPENSE | 5/15/2019 | $9,053.25 |
| APOC SALES, INC. | 11856 LORENZ WAY | | PLYMOUTH | MI | 48170 | | EXPENSE | 6/19/2019 | $8,291.38 |
| APOC SALES, INC. | 11856 LORENZ WAY | | PLYMOUTH | MI | 48170 | | EXPENSE | 6/26/2019 | $180.27 |
| APS | P.O. BOX 2906 | | PHOENIX | AZ | 85062 | | UTILITIES | 5/20/2019 | $892.04 |
| APS | P.O. BOX 2906 | | PHOENIX | AZ | 85062 | | UTILITIES | 6/20/2019 | $1,015.17 |
| AQUA NEW JERSEY INC. | PO BOX 70279 | | PHILADELPHIA | PA | 19176-0279 | | UTILITIES | 5/15/2019 | $30.51 |
| AQUA NEW JERSEY INC. | PO BOX 70279 | | PHILADELPHIA | PA | 19176-0279 | | UTILITIES | 6/17/2019 | $31.73 |
| AQUA PA | PO BOX 70279 | | PHILADELPHIA | PA | 19176-0279 | | UTILITIES | 7/9/2019 | $535.48 |
| AQUA PA | PO BOX 70279 | | PHILADELPHIA | PA | 19176-0279 | | UTILITIES | 6/5/2019 | $354.64 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 731676 | | DALLAS | TX | 75373-1676 | | EXPENSE | 6/3/2019 | $101.22 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 731676 | | DALLAS | TX | 75373-1676 | | EXPENSE | 6/17/2019 | $590.04 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 731676 | | DALLAS | TX | 75373-1676 | | EXPENSE | 6/5/2019 | $636.40 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 731676 | | DALLAS | TX | 75373-1676 | | EXPENSE | 6/10/2019 | $180.28 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 731676 | | DALLAS | TX | 75373-1676 | | EXPENSE | 6/24/2019 | $102.43 |
| ARANDELL CORPORATION | PO BOX 405 | | MENOMONEE FALLS | WI | 53052-0405 | | EXPENSE1 | 7/10/2019 | $72,040.24 |
| ARANDELL CORPORATION | PO BOX 405 | | MENOMONEE FALLS | WI | 53052-0405 | | EXPENSE | 6/19/2019 | $72,040.24 |
| ARC NPHUBOH001 LLC | DACA - ARC NPHUB001, LLC PO BOX 74552 | | CLEVELAND | OH | 44194-4552 | | FFM | 5/28/2019 | $10,667.47 |
| ARC NPHUBOH001 LLC | DACA - ARC NPHUB001, LLC PO BOX 74552 | | CLEVELAND | OH | 44194-4552 | | REALESTATE2 | 6/5/2019 | $29.93 |
| ARC NPHUBOH001 LLC | DACA - ARC NPHUB001, LLC PO BOX 74552 | | CLEVELAND | OH | 44194-4552 | | REALESTATE | 6/5/2019 | $29.93 |
| AREEN BATHISH | 3702 CIRCLE DRIVE | | FLINT | MI | 48507 | | EXPCKCLRG | 7/23/2019 | $1,251.55 |
| AREEN BATHISH | 3702 CIRCLE DRIVE | | FLINT | MI | 48507 | | EXPENSE CLEARING | 6/28/2019 | $1,133.83 |
| AREEN BATHISH | 3702 CIRCLE DRIVE | | FLINT | MI | 48507 | | CLEARING | 8/8/2019 | $2,598.09 |
| AREEN BATHISH | 3702 CIRCLE DRIVE | | FLINT | MI | 48507 | | CLEARING | 5/31/2019 | $2,476.57 |
| ARLENE ABRAHAMSEN | AVENUE STORES MERCHANDISING | | ROCHELLE PARK | NJ | 07662 | | EXPCKCLRG | 7/23/2019 | $183.01 |
| ARLENE ABRAHAMSEN | AVENUE STORES MERCHANDISING | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 6/10/2019 | $96.53 |
| ARLINGTON UTILITIES | PO BOX 90020 | | ARLINGTON | TX | 76004 | | UTILITIES | 5/23/2019 | $357.03 |
| ARLINGTON UTILITIES | PO BOX 90020 | | ARLINGTON | TX | 76004 | | UTILITIES | 6/26/2019 | $346.89 |
| ASHLEY K WALL | 1325 SKIPPERS RD BLDG 3-2A | | EMPORIA | VA | 23847 | | EXPENSE | 5/28/2019 | $500.00 |
| ASHLEY K WALL | 1325 SKIPPERS RD BLDG 3-2A | | EMPORIA | VA | 23847 | | EXPENSE | 6/12/2019 | $250.00 |
| ASHLEY K WALL | 1325 SKIPPERS RD BLDG 3-2A | | EMPORIA | VA | 23847 | | EXPENSE1 | 7/10/2019 | $500.00 |
| ASSAEL MILLER CLOTHING COMPANY LLC | THE CIT GROUP/COMMERCIAL SERVICES PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/29/2019 | $31,447.98 |

Case 19-11842-LSS    Doc 292    Filed 10/01/19    Page 25 of 106

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| ASSAEL MILLER CLOTHING COMPANY LLC | THE CIT GROUP/COMMERCIAL SERVICES PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/19/2019 | $52,191.79 |
| AT&T | NATIONAL BUS. SVC. P.O. BOX 9004 | | CAROL STREAM | IL | 60197 | | EXPENSEPNC | 7/18/2019 | $532.83 |
| AT&T | NATIONAL BUS. SVC. P.O. BOX 9004 | | CAROL STREAM | IL | 60197 | | EXPENSE | 6/10/2019 | $592.44 |
| AT&T | NATIONAL BUS. SVC. P.O. BOX 9004 | | CAROL STREAM | IL | 60197 | | EXPPNC3 | 8/2/2019 | $623.69 |
| AT&T | NATIONAL BUS. SVC. P.O. BOX 9004 | | CAROL STREAM | IL | 60197 | | EXPENSE | 6/27/2019 | $532.83 |
| ATLANTIC CITY ELECTRIC | PO BOX 13610 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 5/29/2019 | $917.34 |
| ATLANTIC CITY ELECTRIC | PO BOX 13610 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 6/26/2019 | $1,391.98 |
| ATMOS ENERGY | PO BOX 790311 | | ST LOUIS | MO | 63179 | | UTILITIES | 5/17/2019 | $50.15 |
| ATMOS ENERGY | PO BOX 790311 | | ST LOUIS | MO | 63179 | | UTILITIES | 5/20/2019 | $66.63 |
| ATMOS ENERGY | P.O. BOX 790311 | | ST LOUIS | MO | 63179 | | UTILITIES | 5/20/2019 | $51.05 |
| ATMOS ENERGY | PO BOX 790311 | | ST LOUIS | MO | 63179 | | UTILITIES | 5/20/2019 | $50.64 |
| ATMOS ENERGY | P.O. BOX 790311 | | ST LOUIS | MO | 63179 | | UTILITIES | 5/29/2019 | $50.48 |
| ATMOS ENERGY | PO BOX 790311 | | ST LOUIS | MO | 63179 | | UTILITIES | 5/29/2019 | $51.44 |
| ATMOS ENERGY | P.O. BOX 790311 | | ST LOUIS | MO | 63179 | | UTILITIES | 5/29/2019 | $48.52 |
| ATMOS ENERGY | P.O. BOX 790311 | | ST LOUIS | MO | 63179 | | UTILITIES | 5/29/2019 | $70.94 |
| ATMOS ENERGY | PO BOX 790311 | | ST LOUIS | MO | 63179 | | UTILITIES | 5/29/2019 | $50.64 |
| ATMOS ENERGY | PO BOX 790311 | | ST LOUIS | MO | 63179 | | UTILITIES | 5/29/2019 | $49.34 |
| ATMOS ENERGY | PO BOX 790311 | | ST LOUIS | MO | 63179 | | UTILITIES | 6/27/2019 | $52.67 |
| ATMOS ENERGY | PO BOX 790311 | | ST LOUIS | MO | 63179 | | UTILITIES | 7/9/2019 | $50.64 |
| ATMOS ENERGY | PO BOX 790311 | | ST LOUIS | MO | 63179 | | UTILITIESPNC9 | 7/19/2019 | $53.49 |
| ATMOS ENERGY | PO BOX 790311 | | ST LOUIS | MO | 63179 | | UTILITIES | 6/19/2019 | $50.64 |
| ATMOS ENERGY | PO BOX 790311 | | ST LOUIS | MO | 63179 | | UTILITIES | 6/20/2019 | $52.44 |
| ATMOS ENERGY | P.O. BOX 790311 | | ST LOUIS | MO | 63179 | | UTILITIES | 6/20/2019 | $51.05 |
| ATMOS ENERGY | PO BOX 790311 | | ST. LOUIS | MO | 63179 | | UTILITIES | 6/26/2019 | $51.85 |
| ATMOS ENERGY | PO BOX 790311 | | ST. LOUIS | MO | 63179 | | UTILITIES | 6/26/2019 | $51.03 |
| ATMOS ENERGY | P.O. BOX 790311 | | ST. LOUIS | MO | 63179 | | UTILITIES | 6/26/2019 | $70.94 |
| ATMOS ENERGY | P.O. BOX 790311 | | ST. LOUIS | MO | 63179 | | UTILITIES | 6/26/2019 | $50.48 |
| AUDUBON VENTURES LLC | 120 W. GERMANTOWN PIKE SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | | REALESTATE | 5/17/2019 | $2,530.84 |
| AUDUBON VENTURES LLC | 120 W. GERMANTOWN PIKE SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | | FM1 | 5/29/2019 | $9,686.50 |
| AUDUBON VENTURES LLC | 120 W. GERMANTOWN PIKE SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | | REALESTATEPNC24 | 7/29/2019 | $9,747.04 |
| AUGUSTA UTILITIES DEPT | PO BOX 1457 | | AUGUSTA | GA | 30903 | | UTILITIES | 6/5/2019 | $129.74 |
| AUGUSTA UTILITIES DEPT | PO BOX 1457 | | AUGUSTA | GA | 30903 | | UTILITIESPNC2 | 7/19/2019 | $122.69 |
| AUSTELL NATURAL GAS SYSTEM | PO BOX 685 | | AUSTELL | GA | 30168 | | UTILITIES | 5/22/2019 | $20.08 |
| AUSTELL NATURAL GAS SYSTEM | PO BOX 685 | | AUSTELL | GA | 30168 | | UTILITIES | 6/26/2019 | $44.04 |
| AVALARA, INC | DEPT. CH 16781 | | PALATINE | IL | 60055-6781 | | EXPENSE | 5/15/2019 | $20,945.00 |
| AVALON APPAREL LLC | WELLS FARGO BANK NA PO BOX 912150 | | DENVER | CO | 80291-2150 | | MERCH | 5/15/2019 | $103,706.40 |
| AVALON APPAREL LLC | WELLS FARGO BANK NA PO BOX 912150 | | DENVER | CO | 80291-2150 | | MERCHANDISE | 5/22/2019 | $26,841.60 |
| AVALON APPAREL LLC | WELLS FARGO BANK NA PO BOX 912150 | | DENVER | CO | 80291-2150 | | MERCHANDISE | 5/29/2019 | $3,595.19 |
| AVALON APPAREL LLC | WELLS FARGO BANK NA PO BOX 912150 | | DENVER | CO | 80291-2150 | | MERCH | 7/9/2019 | $120,287.70 |
| AVALON APPAREL LLC | WELLS FARGO BANK NA PO BOX 912150 | | DENVER | CO | 80291-2150 | | MERCHANDISE | 6/26/2019 | $57,016.47 |
| AVALON APPAREL LLC | WELLS FARGO BANK NA PO BOX 912150 | | DENVER | CO | 80291-2150 | | MERCHANDISE | 6/5/2019 | $24,102.52 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| AVENUE STORES, LLC | 365 W PASSAIC STREET SUITE 230 | | ROCHELLE PARK | NJ | 07662 | | PNCEXPWIRES1 | 8/14/2019 | $6,587.87 |
| AVENUE STORES, LLC | 365 W PASSAIC STREET SUITE 230 | | ROCHELLE PARK | NJ | 07662 | | EXPWIRES060319 | 6/4/2019 | $11,812.11 |
| AVENUE STORES, LLC | 365 W PASSAIC STREET SUITE 230 | | ROCHELLE PARK | NJ | 07662 | | EXPENSEWIRESPNC | 7/17/2019 | $11,578.99 |
| AVENUE STORES, LLC | 365 W PASSAIC STREET SUITE 230 | | ROCHELLE PARK | NJ | 07662 | | EXPENSEWIRES | 6/28/2019 | $11,881.74 |
| AVENUE STORES, LLC | 365 WEST PASSAIC ST. SUITE 230 | | ROCHELLE PARK | NJ | 07662 | | EXPWIRESPNC072619 | 7/30/2019 | $11,578.51 |
| AVENUE STORES, LLC | 365 W PASSAIC STREET SUITE 230 | | ROCHELLE PARK | NJ | 07662 | | EXPWIRES052419 | 5/24/2019 | $12,030.56 |
| AVENUE STORES, LLC | 365 W PASSAIC STREET SUITE 230 | | ROCHELLE PARK | NJ | 07662 | | EXPWIRES | 6/25/2019 | $11,880.64 |
| AVENUE STORES, LLC | 365 W PASSAIC STREET SUITE 230 | | ROCHELLE PARK | NJ | 07662 | | EXPENSEWIRES WF | 7/17/2019 | $3,422.28 |
| AVERY DENNISON | 15178 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | EXPENSE | 5/28/2019 | $14,907.84 |
| AVERY DENNISON | 15178 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | EXPENSE | 6/12/2019 | $866.65 |
| AVI FOODSYSTEMS INC, | 2590 ELM ROAD N.E. | | WARREN | OH | 44483 | | EXPENSE | 6/26/2019 | $20.55 |
| AVIATION MARKETPLACE LLC | %MILBROOK PROPERTIES LTD 42 BAYVIEW AVE | | MANHASSET | NY | 11030 | | REG | 5/30/2019 | $14,304.29 |
| AVIATION MARKETPLACE LLC | %MILBROOK PROPERTIES LTD 42 BAYVIEW AVE | | MANHASSET | NY | 11030 | | REALESTATE | 5/17/2019 | $9,184.41 |
| AVIATION MARKETPLACE LLC | %MILBROOK PROPERTIES LTD 42 BAYVIEW AVE | | MANHASSET | NY | 11030 | | REALESTATE | 6/26/2019 | $53.40 |
| AVONDAYLE LTD | 28 HILLTOP ROAD | | TORONTO | ON | M6C 3C9 | CANADA | MERCHANDISE | 5/29/2019 | $18,207.15 |
| B33 MILFORD CROSSING | 4001 S DECATUR BLVD SUITE 6 | | LAS VEGAS | NV | 89103 | | FFM | 5/28/2019 | $9,569.85 |
| B33 MILFORD CROSSING | 4001 S DECATUR BLVD SUITE 6 | | LAS VEGAS | NV | 89103 | | REALESTATE | 6/10/2019 | $1,423.30 |
| BAI GLENBROOK, LLC | P O BOX 713939 | | CINCINNATI | OH | 45271-3939 | | FFM | 5/28/2019 | $5,181.94 |
| BALDWIN SQUARE, LLC | %MILBROOK PROPERTIES LTD. 42 BAYVIEW AVE | | MANHASSET | NY | 11030 | | REG | 5/30/2019 | $11,462.39 |
| BALTIMORE COUNTY FIRE DEPT | PO BOX 64076 | | BALTIMORE | MD | 21264-4076 | | EXPENSE | 5/17/2019 | $17.00 |
| BASHA ACCESSORIES LLC | 15 WEST 37TH STREET 6TH FLOOR | | NEW YORK | NY | 10018 | | MERCHANDISE | 5/29/2019 | $3,033.21 |
| BASHA ACCESSORIES LLC | 15 WEST 37TH STREET 6TH FLOOR | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/5/2019 | $925.62 |
| BAY PLAZA COMMUNITY CENTER | C/O NORTH FORK BANK P.O. BOX 209 | | LAUREL | NY | 11948 | | FFM | 5/28/2019 | $44,817.80 |
| BEAVERCREEK TOWNE STATION LLC | P.O. BOX 645414 | | PITTSBURGH | PA | 15264-5414 | | FM1 | 5/29/2019 | $12,501.76 |
| BEAVEX INC | PO BOX 645564 | | CINCINNATI | OH | 45264-5564 | | EXPENSE | 6/24/2019 | $3,572.80 |
| BELLE ISLE | C/O KITE REALTY GROUP, L.P. PO BOX 847952 | | DALLAS | TX | 75284 | | FFM | 5/28/2019 | $5,000.00 |
| BELMONT SHOPPING CTR LP | PETZOLD ENTERPRISES 20630 HARPER AVE, STE107 | | HARPER WOODS | MI | 48225 | | REG | 5/30/2019 | $6,165.00 |
| BEMAPSI INC | THE CIT GROUP/COMMERCIAL SERVICES I P.O. BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/22/2019 | $19,289.07 |
| BEMAPSI INC | THE CIT GROUP/COMMERCIAL SERVICES I P.O. BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/29/2019 | $16,697.34 |
| BERKELEY RESEARCH GROUP, LLC | 2200 POWELL ST SUITE 1200 | | EMERYVILLE | CA | 94608 | | EXPENSEWIRESPNC2 | 7/17/2019 | $162,255.00 |
| BERKELEY RESEARCH GROUP, LLC | 2200 POWELL ST SUITE 1200 | | EMERYVILLE | CA | 94608 | | EXPWIRESPNC072619 | 7/30/2019 | $99,295.81 |
| BERKELEY RESEARCH GROUP, LLC | 2200 POWELL ST SUITE 1200 | | EMERYVILLE | CA | 94608 | | PNCEXPWIRES1 | 8/15/2019 | $353,393.27 |
| BERKELEY RESEARCH GROUP, LLC | 2200 POWELL ST SUITE 1200 | | EMERYVILLE | CA | 94608 | | EXPENSEWIRE | 7/23/2019 | $5,083.20 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| BERKELEY RESEARCH GROUP, LLC | 2200 POWELL ST SUITE 1200 | | EMERYVILLE | CA | 94608 | | EXPENSEWIRES | 7/19/2019 | $89,872.50 |
| BETA PLAZA AT THE PARKS L.P. | 301 S. SHERMAN STREET SUITE 100 | | RICHARDSON | TX | 75081 | | REG | 5/30/2019 | $6,091.00 |
| BGE | PO BOX 13070 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 5/15/2019 | $224.48 |
| BGE | PO BOX 13070 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 5/30/2019 | $370.28 |
| BGE | PO BOX 13070 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 7/9/2019 | $484.33 |
| BGE | P.O. BOX 13070 | | PHILADELPHIA | PA | 19101 | | UTILITIESPNC4 | 7/19/2019 | $490.46 |
| BGE | P.O. BOX 13070 | | PHILADELPHIA | PA | 19101 | | UTILITIESPNC5 | 7/19/2019 | $260.20 |
| BGE | P.O. BOX 13070 | | PHILADELPHIA | PA | 19101 | | UTILITIESPNC8 | 7/19/2019 | $377.81 |
| BGE | P.O. BOX 13070 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 6/17/2019 | $387.51 |
| BGE | PO BOX 13070 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 6/17/2019 | $272.92 |
| BGE | P.O. BOX 13070 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 6/5/2019 | $390.55 |
| BGE | P.O. BOX 13070 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 6/5/2019 | $193.14 |
| BGR INC | DBA BGR LABEL PRINTING 6392 GANO RD WEST | | CHESTER | OH | 45069 | | EXPENSE | 6/17/2019 | $489.50 |
| BIBBY FINANCIAL SERVICES INC | FOR THE ACCT OF BAKER PERSONNEL 14906 COLLECTONS CENTER DRIVE | | CHICAGO | IL | 60693 | | EXPENSE | 6/5/2019 | $1,066.50 |
| BIBBY FINANCIAL SERVICES INC | FOR THE ACCT OF BAKER PERSONNEL 14906 COLLECTONS CENTER DRIVE | | CHICAGO | IL | 60693 | | EXPENSE1 | 7/10/2019 | $1,930.50 |
| BIBBY FINANCIAL SERVICES INC | FOR THE ACCT OF BAKER PERSONNEL 14906 COLLECTONS CENTER DRIVE | | CHICAGO | IL | 60693 | | EXPENSE | 6/19/2019 | $2,160.00 |
| BIBBY FINANCIAL SERVICES INC | FOR THE ACCT OF BAKER PERSONNEL 14906 COLLECTONS CENTER DRIVE | | CHICAGO | IL | 60693 | | EXPPNC3 | 8/2/2019 | $3,739.50 |
| BIBBY FINANCIAL SERVICES INC | FOR THE ACCT OF BAKER PERSONNEL 14906 COLLECTONS CENTER DRIVE | | CHICAGO | IL | 60693 | | EXPENSE | 6/26/2019 | $1,080.00 |
| BIRCH COMMUNICATIONS | PO BOX 51341 | | LOS ANGELES | CA | 90051-5641 | | EXPENSE | 5/22/2019 | $20,087.42 |
| BIRCH HILL INC | ATTN: MY HOFMANN 1202 NE MCCLAIN RD BLDG #7 | | BENTONVILLE | AR | 72712 | | MERCHANDISE | 5/29/2019 | $82,023.19 |
| BIRCH HILL INC | FIRST AVENUE FUNDING LLC PO BOX 16714 | | ATLANTA | GA | 30321-0714 | | MERCHANDISE | 5/22/2019 | $65,764.37 |
| BK FED EAST LTD | C/O BAKER KATZ MANAGEMENT 3700 BUFFALO SPEEDWAY, STE 400 | | HOUSTON | TX | 77098 | | FFM | 5/28/2019 | $10,794.83 |
| BK FED EAST LTD | C/O BAKER KATZ MANAGEMENT 3700 BUFFALO SPEEDWAY, STE 400 | | HOUSTON | TX | 77098 | | REPNC8 | 7/23/2019 | $10,794.83 |
| BLACK HILLS ENERGY | PO BOX 6001 | | RAPID CITY | SD | 57709 | | UTILITIES | 5/15/2019 | $81.36 |
| BLACK HILLS ENERGY | PO BOX 6001 | | RAPID CITY | SD | 57709 | | UTILITIESPNC9 | 5/29/2019 | $29.78 |
| BLACK HILLS ENERGY | PO BOX 6001 | | RAPID CITY | SD | 57709 | | UTILITIES | 6/19/2019 | $29.37 |
| BLOOMINGDALE SQUARE, LP | C/O HORIZON MANAGEMENT 1540 E DUNDEE ROAD | | PALATINE | IL | 60074 | | FM1 | 5/29/2019 | $9,054.56 |
| BLUE HILL DATA SERVICES | 2 BLUE HILL PLAZA | PO BOX 1614 | PEARL RIVER | NY | 10965 | | EXPENSEPNC | 7/18/2019 | $43,039.28 |
| BLUE HILL DATA SERVICES | 2 BLUE HILL PLAZA | PO BOX 1614 | PEARL RIVER | NY | 10965 | | EXPENSE2 | 5/29/2019 | $51,865.35 |
| BLUE HILL DATA SERVICES | 2 BLUE HILL  PLAZA | PO BOX 1614 | PEARL RIVER | NY | 10965 | | EXPPNC3 | 8/2/2019 | $43,039.28 |
| BLUE SKY UTILITY | GENERATE BSU GATEWAY PLZ LLC BSGP | | SAN FRANCISCO | CA | 94139-9004 | | UTILITIES | 5/20/2019 | $1,113.62 |
| BLUE SKY UTILITY | GENERATE BSU GATEWAY PLZ LLC BSGP | | SAN FRANCISCO | CA | 94139-9004 | | UTILITIESPNC5 | 7/19/2019 | $1,287.54 |
| BLUE SKY UTILITY | GENERATE BSU GATEWAY PLZ LLC BSGP | | SAN FRANCISCO | CA | 94139-9004 | | UTILITIES | 6/26/2019 | $966.82 |
| BLUPRINT CLOTHING CORP. | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/22/2019 | $23,061.33 |
| BLUPRINT CLOTHING CORP. | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/29/2019 | $125,094.13 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| BLUPRINT CLOTHING CORP. | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/19/2019 | $119,756.82 |
| BOARDMAN PLAZA ASSOCIATES, LLC | 20950 LIBBY ROAD | | MAPLE HEIGHTS | OH | 44137 | | REG | 5/30/2019 | $8,429.42 |
| BOARDWALK ROUND ROCK LP | C/O VISTA PROPERTY COMPANY LLC 8350 N CENTRAL EXPRESSWAY | | DALLAS | TX | 75206 | | FM1 | 5/29/2019 | $10,063.00 |
| BOROUGH OF ELMWOOD PARK | ELMWOOD FIRE PREVENTION 180 MARKET STREET | | ELMWOOD PARK | NJ | 07407 | | EXPENSE | 5/15/2019 | $225.00 |
| BOROUGH OF TOTOWA | WATER DEPARTMENT MUNICIPAL BLDG | | TOTOWA | NJ | 07512 | | UTILITIES | 7/9/2019 | $124.26 |
| BOSTON RETAIL PARTNERS LLC | PO BOX 2252 | | BIRMINGHAM | AL | 35246-1058 | | EXPENSE | 5/15/2019 | $84,550.45 |
| BOSTON RETAIL PARTNERS LLC | PO BOX 9001013 | | LOUISVILLE | KY | 40290-1013 | | EXPENSE | 6/5/2019 | $1,189.25 |
| BOULEVARD AT BOX HILL 22, LLC | 2328 W JOPPA RD SUITE 200 | | LUTHERVILLE | MD | 21293 | | FM1 | 5/29/2019 | $5,726.56 |
| BOUNCE EXCHANGE INC | 285 FULTON ST 74TH FLOOR | | NEW YORK | NY | 10007 | | EXPENSE2 | 5/29/2019 | $23,775.00 |
| BOUNCE EXCHANGE INC | 285 FULTON ST 74TH FLOOR | | NEW YORK | NY | 10007 | | EXPPNC2 | 8/5/2019 | $35,514.00 |
| BOWIE MALL COMPANY LLC | PO BOX 402930 | | ATLANTA | GA | 30384-2930 | | FM1 | 5/29/2019 | $11,417.08 |
| BRADLEY BAKER | 7035 MENDOCINO PLACE | | RANCHO CUCAMONGA | CA | 91701 | | CLEARING | 6/10/2019 | $107.52 |
| BRADLEY BAKER | 7035 MENDOCINO PLACE | | RANCHO CUCAMONGA | CA | 91701 | | EXPENSE CLEARING | 6/28/2019 | $319.66 |
| BRADLEY BAKER | 7035 MENDOCINO PLACE | | RANCHO CUCAMONGA | CA | 91701 | | CLEARING | 8/8/2019 | $156.54 |
| BRADLEY BAKER | 7035 MENDOCINO PLACE | | RANCHO CUCAMONGA | CA | 91701 | | CLEARING | 5/31/2019 | $587.85 |
| BRADLEY BAKER | 7035 MENDOCINO PLACE | | RANCHO CUCAMONGA | CA | 91701 | | EXPCKCLRG | 7/23/2019 | $298.89 |
| BRANDON ASSOC. SO.GATE LLC | c/o D-AMERICA REAL ESTATE-CHIGAN, INC 38500 WOODWARD AVE., SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 | | REG | 5/30/2019 | $5,356.00 |
| BRANT INSTORE CORP | 555 GREENWICH STREET | P.O. BOX 1176 | BRANTFORD | ON | N3T 5T3 | CANADA | EXPENSE2 | 5/29/2019 | $6,980.28 |
| BRANT INSTORE CORP | 555 GREENWICH STREET | P.O. BOX 1176 | BRANTFORD | ON | N3T 5T3 | CANADA | EXPENSE | 6/19/2019 | $6,740.30 |
| BRANT INSTORE CORP | 555 GREENWICH STREET | P.O. BOX 1176 | BRANTFORD | ON | N3T 5T3 | CANADA | EXPENSE | 6/10/2019 | $578.12 |
| BRE DDR BR EASTCHASE TX LLC | DEPT: 345049 25160 58483 P.O. BOX 205387 | | DALLAS | TX | 75320-5387 | | FM1 | 5/29/2019 | $13,647.41 |
| BRE DDR BR EASTLAND CA LLC | DEPT 341810-25165-57446 5020 SOLUTION CENTER | | CHICAGO | IL | 60677-5000 | | FM1 | 5/29/2019 | $17,250.42 |
| BRE DDR BR EASTLAND CA LLC | DEPT 341810-25165-57446 5020 SOLUTION CENTER | | CHICAGO | IL | 60677-5000 | | REALESTATE | 5/22/2019 | $331.72 |
| BRE DDR BR EASTLAND CA LLC | DEPT 341810-25165-57446 5020 SOLUTION CENTER | | CHICAGO | IL | 60677-5000 | | PNCREWIRES | 8/14/2019 | $17,249.58 |
| BRE DDR BR EASTLAND CA LLC | DEPT 341810-25165-57446 5020 SOLUTION CENTER | | CHICAGO | IL | 60677-5000 | | PNCREWIRES | 8/13/2019 | $17,250.42 |
| BRE DDR BR WEST VALLEY MI LLC | DEPT 345758 25156 59009 P O BOX 205387 | | DALLAS | TX | 75320-5387 | | FM1 | 5/29/2019 | $8,896.83 |
| BRE DDR BR WEST VALLEY MI LLC | DEPT 345758 25156 59009 P O BOX 205387 | | DALLAS | TX | 75320-5387 | | REALESTATE | 5/17/2019 | $214.16 |
| BRE DDR MARKETPLACE AT TOWNE CENTER LLC | PO BOX 9183420 DEPT 334764 61429 75583 | | CHICAGO | IL | 60691-3418 | | REG | 5/30/2019 | $13,148.25 |
| BRE DDR MARKETPLACE AT TOWNE CENTER LLC | PO BOX 9183420 DEPT 334764 61429 75583 | | CHICAGO | IL | 60691-3418 | | REALESTATE | 6/20/2019 | $130.76 |
| BRE RETAIL RESIDUAL OWNER 1, LLC | C/O BRIXMOR PROPERTY GROUP PO BOX 645346 | | CINCINNATI | OH | 45264-5346 | | FM1 | 5/29/2019 | $10,976.71 |
| BRE RETAIL RESIDUAL OWNER 1, LLC | C/O BRIXMOR PROPERTY GROUP PO BOX 645346 | | CINCINNATI | OH | 45264-5346 | | REPNC7 | 7/23/2019 | $11,024.72 |
| BRE RETAIL RESIDUAL OWNER 1, LLC | C/O BRIXMOR PROPERTY GROUP PO BOX 645346 | | CINCINNATI | OH | 45264-5346 | | REALESTATE | 6/10/2019 | $48.01 |
| BREA GATEWAY L.P. | PO BOX 45479 | | SAN FRANCISCO | CA | 94145-0479 | | FFM | 5/28/2019 | $9,940.00 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| BRENTWOOD PLAZA | C/O RONALD R. PAGANO & CO. 55 HARRISTOWN ROAD | | GLEN ROCK | NJ | 07452 | | FFM | 5/28/2019 | $16,921.69 |
| BRENTWOOD PLAZA | C/O RONALD R. PAGANO & CO. 55 HARRISTOWN ROAD | | GLEN ROCK | NJ | 07452 | | REALESTATE2 | 6/5/2019 | $1,165.94 |
| BRENTWOOD PLAZA | C/O RONALD R. PAGANO & CO. 55 HARRISTOWN ROAD | | GLEN ROCK | NJ | 07452 | | REALESTATE | 6/5/2019 | $1,165.94 |
| BRIGGS NEW YORK | LOCKBOX#789282 | | PHILADELPHIA | PA | 19178-9282 | | MERCH | 5/15/2019 | $29,704.47 |
| BRIGGS NEW YORK | LOCKBOX#789282 | | PHILADELPHIA | PA | 19178-9282 | | MERCHANDISE | 5/29/2019 | $91,529.82 |
| BRIGGS NEW YORK | LOCKBOX#789282 | | PHILADELPHIA | PA | 19178-9282 | | MERCHANDISE | 6/5/2019 | $29,514.33 |
| BRIGGSMORE SHOPP CTR | C/O JOYCE SALAMY 24703 NAPA COURT | | VALENCIA | CA | 91355 | | FFM | 5/28/2019 | $10,807.39 |
| BRIGHTER IMAGE INC | PO BOX 184 | | WINSTON | GA | 30187 | | EXPENSE | 5/28/2019 | $7,046.73 |
| BRISTOL RETAIL XV, LLC | 730 EL CAMINO WAY SUITE 200 | | TUSTIN | CA | 92780 | | FFM | 5/28/2019 | $10,023.59 |
| BRIXMOR GA SOUTHLAND SHOPPING CENTER, LLC | C/O BRIXMOR PROPERTY GROUP/LEASE ID 5237024 PO BOX 645341 | | CINCINNATI | OH | 45264-5341 | | REALESTATE | 5/22/2019 | $33.31 |
| BRIXMOR GA SOUTHLAND SHOPPING CENTER, LLC | C/O BRIXMOR PROPERTY GROUP/LEASE ID 5237024 PO BOX 645341 | | CINCINNATI | OH | 45264-5341 | | REALESTATE | 5/17/2019 | $41.72 |
| BRIXMOR GA SOUTHLAND SHOPPING CENTER, LLC | C/O BRIXMOR PROPERTY GROUP/LEASE ID 5237024 PO BOX 645341 | | CINCINNATI | OH | 45264-5341 | | FFM | 5/28/2019 | $7,221.05 |
| BRIXMOR GA SOUTHLAND SHOPPING CENTER, LLC | C/O BRIXMOR PROPERTY GROUP/LEASE ID 5237024 PO BOX 645341 | | CINCINNATI | OH | 45264-5341 | | FM1 | 5/29/2019 | $7,221.05 |
| BRIXMOR GA SOUTHLAND SHOPPING CENTER, LLC | C/O BRIXMOR PROPERTY GROUP/LEASE ID 5237024 PO BOX 645341 | | CINCINNATI | OH | 45264-5341 | | REALESTATE | 6/13/2019 | $27.75 |
| BRIXMOR GA SOUTHLAND SHOPPING CENTER, LLC | C/O BRIXMOR PROPERTY GROUP/LEASE ID 5237024 PO BOX 645341 | | CINCINNATI | OH | 45264-5341 | | REALESTATEPNC 9 | 7/29/2019 | $364.45 |
| BRIXMOR HOLDINGS 6 SPE LLC | C/O BRIXMOR PROPERTY GROUP PO BOX 645349 | | CINCINNATI | OH | 45264-5349 | | FM1 | 5/29/2019 | $8,241.00 |
| BRIXMOR HOLDINGS 6 SPE LLC | C/O BRIXMOR PROPERTY GROUP PO BOX 645349 | | CINCINNATI | OH | 45264-5349 | | REALESTATEPNC 4 | 7/29/2019 | $8,241.00 |
| BRIXMOR HOLDINGS 6 SPE LLC | C/O BRIXMOR PROPERTY GROUP PO BOX 645349 | | CINCINNATI | OH | 45264-5349 | | REALESTATE | 6/11/2019 | $104.92 |
| BRIXMOR MABLETON WALK LLC | C/O BRIXMOR PROPERTY GROUP PO BOX 645324 | | CINCINNATI | OH | 45264-5324 | | REG | 5/30/2019 | $1,165.98 |
| BRIXMOR OLD BRIDGE LLC | LEASE ID4321039 P.O. BOX 645346 | | CINCINNATI | OH | 45264-5346 | | FFM | 5/28/2019 | $11,228.00 |
| BRIXMOR OLD BRIDGE LLC | LEASE ID4321039 P.O. BOX 645346 | | CINCINNATI | OH | 45264-5346 | | REALESTATEPNC 3 | 7/29/2019 | $11,228.00 |
| BRIXMOR PROPERTY OWNER II, LLC | C/O BRIXMOR PROPERTY GROUP, INC P.O. BOX 645351 | | CINCINNATI | OH | 45264-5351 | | FM1 | 5/29/2019 | $12,661.85 |
| BRIXMOR PROPERTY OWNER II, LLC | C/O BRIXMOR PROPERTY GROUP, INC P.O. BOX 645351 | | CINCINNATI | OH | 45264-5351 | | REALESTATEPNC 5 | 7/29/2019 | $12,661.85 |
| BRIXMOR SPE 5 LLC | C/O BRIXMOR PROPERTY GROUP P.O. BOX 645346 | | CINCINNATI | OH | 45264-5346 | | FM1 | 5/29/2019 | $8,475.19 |
| BRIXMOR SPE 5 LLC | C/O BRIXMOR PROPERTY GROUP P.O. BOX 645346 | | CINCINNATI | OH | 45264-5346 | | REALESTATEPNC 7 | 7/29/2019 | $6,902.86 |
| BRYAN BANTRY INC. | 119 WEST 57TH ST SUITE 400 | | NEW YORK | NY | 10019 | | EXPENSE | 5/15/2019 | $879.69 |
| BRYAN BANTRY INC. | 119 WEST 57TH ST SUITE 400 | | NEW YORK | NY | 10019 | | EXPENSE | 6/5/2019 | $2,453.66 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN BANTRY INC. | 119 WEST 57TH ST SUITE 400 | | NEW YORK | NY | 10019 | | EXPENSE | 5/22/2019 | $879.69 |
| BRYAN BANTRY INC. | 119 WEST 57TH ST SUITE 400 | | NEW YORK | NY | 10019 | | EXPENSE | 5/23/2019 | $879.69 |
| BRYAN BANTRY INC. | 119 WEST 57TH ST SUITE 400 | | NEW YORK | NY | 10019 | | EXPENSE2 | 5/29/2019 | $1,759.38 |
| BRYAN BANTRY INC. | 119 WEST 57TH ST SUITE 400 | | NEW YORK | NY | 10019 | | EXPENSE1 | 7/10/2019 | $3,023.83 |
| BRYAN BANTRY INC. | 119 WEST 57TH ST SUITE 400 | | NEW YORK | NY | 10019 | | EXPENSEPNC | 7/18/2019 | $1,759.38 |
| BRYAN BANTRY INC. | 119 WEST 57TH ST SUITE 400 | | NEW YORK | NY | 10019 | | EXPPNC2 | 7/24/2019 | $2,639.07 |
| BRYAN BANTRY INC. | 119 WEST 57TH ST SUITE 400 | | NEW YORK | NY | 10019 | | EXPENSE | 6/12/2019 | $879.69 |
| BRYAN BANTRY INC. | 119 WEST 57TH ST SUITE 400 | | NEW YORK | NY | 10019 | | EXPENSE | 6/19/2019 | $879.69 |
| BRYAN BANTRY INC. | 119 WEST 57TH ST SUITE 400 | | NEW YORK | NY | 10019 | | EXPPNC3 | 8/2/2019 | $3,825.99 |
| BRYAN BANTRY INC. | 119 WEST 57TH ST SUITE 400 | | NEW YORK | NY | 10019 | | PNCWIRES | 8/13/2019 | $1,759.20 |
| BUCKEYE BUSINESS PRODUCTS | PO BOX 392340 | | CLEVELAND | OH | 44193 | | EXPENSE | 5/20/2019 | $544.32 |
| BUREAU OF FIRE PREVENTION | FIRE DISTRICT #2 229 N LENOLA ROAD | | MOORESTOWN | NJ | 08057 | | EXPENSE | 5/15/2019 | $49.00 |
| BUREAU VERITAS HONG KONG LT | 14630 COLLECTIONS CENTRE DR | | CHICAGO | IL | 60693 | | MERCH | 5/15/2019 | $5,500.00 |
| BUREAU VERITAS HONG KONG LT | 14630 COLLECTIONS CENTRE DR | | CHICAGO | IL | 60693 | | MERCH | 7/9/2019 | $34,485.00 |
| BY DESIGN LLC | 1450 BROADWAY 24th FLOOR | | NEW YORK | NY | 10018 | | MERCH | 5/15/2019 | $112.44 |
| BYER CALIFORNIA | 62685 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0626 | | MERCHANDISE | 5/22/2019 | $1,424.86 |
| BYER CALIFORNIA | 62685 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0626 | | MERCHANDISE | 5/29/2019 | $84,931.54 |
| C&B REALTY #2,LLC | C/O COLIN DEVELOPMENT, LLC 1520 NORTHERN BLVD. | | MANHASSET | NY | 11030 | | FFM | 5/28/2019 | $19,649.20 |
| C&B REALTY #2,LLC | C/O COLIN DEVELOPMENT, LLC 1520 NORTHERN BLVD. | | MANHASSET | NY | 11030 | | PNCREWIRES | 8/13/2019 | $19,649.20 |
| C&B REALTY #2,LLC | C/O COLIN DEVELOPMENT, LLC 1520 NORTHERN BLVD. | | MANHASSET | NY | 11030 | | PNCREWIRES | 8/14/2019 | $19,649.20 |
| C.H. ROBINSON WORLDWIDE INC | P.O. BOX 9121 | | MINNEAPOLIS | MN | 55480 | | EXPENSE | 6/5/2019 | $10,605.60 |
| C.H. ROBINSON WORLDWIDE INC | P.O. BOX 9121 | | MINNEAPOLIS | MN | 55480 | | EXPENSE | 5/17/2019 | $20,485.25 |
| C.H. ROBINSON WORLDWIDE INC | P.O. BOX 9121 | | MINNEAPOLIS | MN | 55480 | | EXPENSE | 5/23/2019 | $5,313.72 |
| C.H. ROBINSON WORLDWIDE INC | P.O. BOX 9121 | | MINNEAPOLIS | MN | 55480 | | EXPENSE | 6/10/2019 | $20,988.16 |
| C.H. ROBINSON WORLDWIDE INC | P.O. BOX 9121 | | MINNEAPOLIS | MN | 55480 | | EXPENSE | 6/27/2019 | $28,447.52 |
| C.H. ROBINSON WORLDWIDE INC | P.O. BOX 9121 | | MINNEAPOLIS | MN | 55480 | | EXPENSEPNC | 7/18/2019 | $27,877.48 |
| C.H. ROBINSON WORLDWIDE INC | P.O. BOX 9121 | | MINNEAPOLIS | MN | 55480 | | EXPENSE | 6/20/2019 | $15,127.85 |
| C.H. ROBINSON WORLDWIDE INC | P.O. BOX 9121 | | MINNEAPOLIS | MN | 55480 | | EXPPNC3 | 8/2/2019 | $5,520.04 |
| C.H. ROBINSON WORLDWIDE INC | P.O. BOX 9121 | | MINNEAPOLIS | MN | 55480 | | EXPENSE | 6/26/2019 | $1,015.00 |
| C.P. INTERNATIONAL,CORP. | 165 NORTH DEAN STREET | | ENGLEWOOD | NJ | 07631 | | MERCH | 5/15/2019 | $26,463.44 |
| C.P. INTERNATIONAL,CORP. | 165 NORTH DEAN STREET | | ENGLEWOOD | NJ | 07631 | | MERCHANDISE | 6/5/2019 | $20,978.75 |
| C.P. INTERNATIONAL,CORP. | 165 NORTH DEAN STREET | | ENGLEWOOD | NJ | 07631 | | MERCHANDISE | 5/22/2019 | $38,114.83 |
| C.P. INTERNATIONAL,CORP. | 165 NORTH DEAN STREET | | ENGLEWOOD | NJ | 07631 | | MERCHANDISE | 5/29/2019 | $265,248.82 |
| C.P. INTERNATIONAL,CORP. | 165 NORTH DEAN STREET | | ENGLEWOOD | NJ | 07631 | | MERCHANDISE | 6/26/2019 | $9,165.95 |
| C.P. INTERNATIONAL,CORP. | 165 NORTH DEAN STREET | | ENGLEWOOD | NJ | 07631 | | MERCHANDISE | 6/19/2019 | $84,218.80 |
| CA WASHINGTON LLC | DEP. CH 16609 | | PALATINE | IL | 60055-6609 | | EXPPNC3 | 8/5/2019 | $52,666.00 |
| CABLEVISION LIGHTPATH INC | PO BOX 360111 | | PITTSBURGH | PA | 15251-6111 | | EXPENSE | 5/20/2019 | $14,477.35 |
| CABLEVISION LIGHTPATH INC | PO BOX 360111 | | PITTSBURGH | PA | 15251-6111 | | EXPENSE | 5/17/2019 | $3,355.73 |
| CABLEVISION LIGHTPATH INC | PO BOX 360111 | | PITTSBURGH | PA | 15251-6111 | | EXPENSE | 6/24/2019 | $16,078.94 |
| CABLEVISION LIGHTPATH INC | PO BOX 360111 | | PITTSBURGH | PA | 15251-6111 | | EXPPNC3 | 8/2/2019 | $4,506.05 |
| CALIFORNIA AMERICAN WATER | P O BOX 7150 | | PASADENA | CA | 91109 | | UTILITIES | 5/15/2019 | $42.30 |
| CALIFORNIA AMERICAN WATER | PO BOX 7150 | | PASADENA | CA | 91109 | | UTILITIES | 5/22/2019 | $26.95 |
| CALIFORNIA AMERICAN WATER | P O BOX 7150 | | PASADENA | CA | 91109 | | UTILITIESPNC8 | 7/19/2019 | $41.49 |
| CALIFORNIA AMERICAN WATER | PO BOX 7150 | | PASADENA | CA | 91109 | | UTILITIES | 6/20/2019 | $30.31 |
| CALIFORNIA AMERICAN WATER | P O BOX 7150 | | PASADENA | CA | 91109 | | UTILITIES | 6/17/2019 | $44.68 |
| CALIFORNIA WATER SERVICE CO | PO BOX 51967 | | LOS ANGELES | CA | 90051-6267 | | UTILITIES | 5/23/2019 | $19.11 |
| CALIFORNIA WATER SERVICE CO | PO BOX 51967 | | LOS ANGELES | CA | 90051-6267 | | UTILITIES | 6/26/2019 | $23.80 |
| CANON BUSINESS | SOLUTIONS,INC. 15004 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | EXPENSE2 | 5/29/2019 | $1,637.23 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| CANON BUSINESS | SOLUTIONS,INC. 15004 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | EXPPNC2 | 7/24/2019 | $2,679.23 |
| CANON BUSINESS | SOLUTIONS,INC. 15004 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | EXPENSE | 6/27/2019 | $1,042.00 |
| CANON BUSINESS | SOLUTIONS,INC. 15004 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | EXPENSE | 6/24/2019 | $1,637.23 |
| CANON BUSINESS | SOLUTIONS,INC. 15004 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | EXPENSE | 6/26/2019 | $2,084.00 |
| CANON BUSINESS SOLUTIONS | DEPT 77 6024 | | CHICAGO | IL | 60678 | | EXPENSE | 5/28/2019 | $1,637.23 |
| CANON FINANCIAL SERVICES | 14904 COLLECTIONS CTR DRIVE | | CHICAGO | IL | 60693 | | EXPPNC2 | 7/24/2019 | $3,494.84 |
| CANON FINANCIAL SERVICES | 14904 COLLECTIONS CTR DRIVE | | CHICAGO | IL | 60693 | | EXPENSE | 6/19/2019 | $3,427.76 |
| CANON FINANCIAL SERVICES | 14904 COLLECTIONS CTR DRIVE | | CHICAGO | IL | 60693 | | EXPENSE | 6/26/2019 | $3,494.84 |
| CANON FINANCIAL SERVICES | 14904 COLLECTIONS CTR DRIVE | | CHICAGO | IL | 60693 | | EXPENSE | 6/17/2019 | $3,427.76 |
| CAROL DAUPLAISE LTD | 5901 WEST SIDE AVE SUITE 603 NORTH | | BERGEN | NJ | 07047 | | MERCHANDISE | 6/19/2019 | $550.62 |
| CAROL DAUPLAISE LTD | 5901 WEST SIDE AVE SUITE 603 NORTH | | BERGEN | NJ | 07047 | | MERCHANDISE | 6/12/2019 | $40,813.29 |
| CAROL DAUPLAISE LTD | 5901 WEST SIDE AVE SUITE 603 NORTH | | BERGEN | NJ | 07047 | | MERCHANDISE | 6/5/2019 | $19,525.20 |
| CAROL HIGGINS | 16067 W TONTO STREET | | GOODYEAR | AZ | 85338 | | CLEARING | 8/8/2019 | $120.59 |
| CARTERA COMMERCE INC | ONE CRANBERRY HILL | | LEXINGTON | MA | 02421 | | EXPENSE | 5/30/2019 | $7,500.00 |
| CASCADE NATURAL GAS | PO BOX 5600 | | BISMARCK | ND | 58506-5600 | | UTILITIES | 5/15/2019 | $19.36 |
| CASCADE NATURAL GAS | PO BOX 5600 | | BISMARCK | ND | 58506-5600 | | UTILITIESPNC8 | 7/19/2019 | $13.83 |
| CASCADE NATURAL GAS | PO BOX 5600 | | BISMARCK | ND | 58506-5600 | | UTILITIES | 6/12/2019 | $13.83 |
| CATHY L. ORTIZ | 93 OAK RD | | BOONTON TOWNSHIP | NJ | 07005 | | EXPENSE | 6/10/2019 | $1,462.50 |
| CCF PCG NORTHRIDGE, LLC | 730 EL MNO WAY SUITE 200 | | TUSTIN | CA | 92780 | | FM1 | 5/29/2019 | $21,171.96 |
| CCF PCG NORTHRIDGE, LLC | 730 EL MNO WAY SUITE 200 | | TUSTIN | CA | 92780 | | REALESTATEPNC28 | 7/29/2019 | $38,594.36 |
| CCF PCG NORTHRIDGE, LLC | 730 EL MNO WAY SUITE 200 | | TUSTIN | CA | 92780 | | REALESTATE | 6/19/2019 | $17,422.40 |
| CD II FASHIONS LLC | THE CIT GROUP/COMMERCIAL SERVICES I P.O. BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/22/2019 | $27,178.81 |
| CD II FASHIONS LLC | THE CIT GROUP/COMMERCIAL SERVICES I P.O. BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/12/2019 | $201,809.25 |
| CENTEREACH MALL ASSOCIATES 605,LLC | PO BOX 6203 SC0605//LSIZEUN00 | | HICKSVILLE | NY | 11802-6203 | | REG | 5/30/2019 | $16,953.72 |
| CENTEREACH MALL ASSOCIATES 605,LLC | PO BOX 6203 SC0605//LSIZEUN00 | | HICKSVILLE | NY | 11802-6203 | | REALESTATE | 5/17/2019 | $387.88 |
| CENTEREACH MALL ASSOCIATES 605,LLC | PO BOX 6203 SC0605//LSIZEUN00 | | HICKSVILLE | NY | 11802-6203 | | REALESTATE | 6/27/2019 | $3,762.86 |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | | UTILITIES | 5/17/2019 | $20.23 |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | | UTILITIES | 6/19/2019 | $20.23 |
| CENTRAL ISLIP HOLDINGS LLC | PO BOX 66 | | NEW ROCHELLE | NY | 10804 | | FM1 | 5/29/2019 | $12,900.00 |
| CENTRAL PLAZA ASSOCIATES | C/O URSTADT BIDDLE 321 RAILROAD AVE | | GREENWICH | CT | 06830 | | REALESTATE | 6/6/2019 | $16,892.00 |
| CENTRAL PLAZA ASSOCIATES | C/O URSTADT BIDDLE 321 RAILROAD AVE | | GREENWICH | CT | 06830 | | REG | 5/30/2019 | $28,940.00 |
| CENTRAL PLAZA ASSOCIATES | C/O URSTADT BIDDLE 321 RAILROAD AVE | | GREENWICH | CT | 06830 | | REALESTATE | 6/3/2019 | $22,870.00 |
| CENTRE ON 17TH PARTNERS | C/O SDL MGEMENT CORP. 2222 E. 17TH STREET | | SANTA ANA | CA | 92705 | | FFM | 5/28/2019 | $19,570.21 |
| CENTRE ON 17TH PARTNERS | C/O SDL MGEMENT CORP. 2222 E. 17TH STREET | | SANTA ANA | CA | 92705 | | REPNC4 | 7/23/2019 | $19,570.21 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| CERMAK PLAZA ASSOCIATES | 1010 JORIE BLVD SUITE 36 | | OAK BROOK | IL | 60523 | | REALESTATEPNC29 | 7/29/2019 | $8,736.84 |
| CERMAK PLAZA ASSOCIATES | 1010 JORIE BLVD SUITE 36 | | OAK BROOK | IL | 60523 | | REG | 5/30/2019 | $8,736.84 |
| CERTEGY CHECK SERVICES,INC. | C/O FIS PO BOX 4535 | | CAROL STREAM | IL | 60197 | | EXPWIRES52119 | 5/22/2019 | $4,161.80 |
| CERTEGY CHECK SERVICES,INC. | C/O FIS PO BOX 4535 | | CAROL STREAM | IL | 60197 | | EXPWIRES | 6/20/2019 | $2,170.12 |
| CERTEGY CHECK SERVICES,INC. | C/O FIS PO BOX 4535 | | CAROL STREAM | IL | 60197 | | EXPENSEWIRESPNC2 | 7/17/2019 | $1,912.01 |
| CES (OHIO ACCOUNTS) | PO BOX 1006 | | WILBRAHAM | MA | 01095 | | EXPENSE2 | 5/29/2019 | $42.70 |
| CFH REALTY III | PO BOX 82565 DEPT: STXA1378A/LAVEN//00 | | GOLETA | CA | 93118-2565 | | FM1 | 5/29/2019 | $14,217.98 |
| CHANDLER FESTIVAL SPE LLC | PO BOX 96004 | | LAS VEGAS | NV | 89193-6004 | | FM1 | 5/29/2019 | $8,945.29 |
| CHARLES CO. GOVERNMENT | P.O. BOX 1630 | | LA PLATA | MD | 20646 | | UTILITIES | 5/17/2019 | $36.82 |
| CHARLES COUNTY SUBSIDIARY | PO BOX 100632 | | ATLANTA | GA | 30384 | | FM1 | 5/29/2019 | $12,230.86 |
| CHARLES COUNTY SUBSIDIARY | PO BOX 100632 | | ATLANTA | GA | 30384 | | REALESTATE | 6/13/2019 | $3,396.00 |
| CHARLLOTTE CLIFTON | 9254 DOWNEY AVE. | | DOWNEY | CA | 90240 | | CLEARING | 5/31/2019 | $3,848.92 |
| CHARLLOTTE CLIFTON | 9254 DOWNEY AVE. | | DOWNEY | CA | 90240 | | CLEARING | 8/8/2019 | $5,374.21 |
| CHAT NOIR PRODUCTIONS INC | 4700 BROADWAY 5J | | NEW YORK | NY | 10040 | | EXPENSE | 5/22/2019 | $4,479.73 |
| CHAT NOIR PRODUCTIONS INC | 4700 BROADWAY 5J | | NEW YORK | NY | 10040 | | EXPENSE | 5/20/2019 | $3,419.83 |
| CHAT NOIR PRODUCTIONS INC | 4700 BROADWAY 5J | | NEW YORK | NY | 10040 | | EXPENSE | 5/30/2019 | $3,213.93 |
| CHAT NOIR PRODUCTIONS INC | 4700 BROADWAY 5J | | NEW YORK | NY | 10040 | | EXPENSE | 6/12/2019 | $2,148.01 |
| CHAT NOIR PRODUCTIONS INC | 4700 BROADWAY 5J | | NEW YORK | NY | 10040 | | EXPPNC2 | 7/24/2019 | $4,640.99 |
| CHAT NOIR PRODUCTIONS INC | 4700 BROADWAY 5J | | NEW YORK | NY | 10040 | | EXPENSEPNC | 7/18/2019 | $7,310.02 |
| CHAT NOIR PRODUCTIONS INC | 4700 BROADWAY 5J | | NEW YORK | NY | 10040 | | PNCWIRES | 8/13/2019 | $7,483.74 |
| CHATTANOOGA GAS CO. | P.O. BOX 5408 | | CAROL STREAM | IL | 60197-5408 | | UTILITIES | 5/17/2019 | $67.02 |
| CHATTANOOGA GAS CO. | P.O. BOX 5408 | | CAROL STREAM | IL | 60197-5408 | | UTILITIES | 6/19/2019 | $60.12 |
| CHEETAH DIGITAL, INC | 22807 NETWORK PLACE | | CHICAGO | IL | 60673 | | EXPENSE2 | 5/29/2019 | $35,591.58 |
| CHEYENNE COMMONS NV LLC | 7900 GLADE ROAD SUITE 600 | | BOCA RATON | FL | 33434 | | FFM | 5/28/2019 | $7,411.16 |
| CHINEX APPAREL, INC | 209 WEST 40TH STREET 7TH FL SUITE 708 | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/5/2019 | $121,544.11 |
| CHINEX APPAREL, INC | 209 WEST 40TH STREET 7TH FL SUITE 708 | | NEW YORK | NY | 10018 | | MERCHANDISE | 5/22/2019 | $208,013.05 |
| CHINEX APPAREL, INC | 209 WEST 40TH STREET 7TH FL SUITE 708 | | NEW YORK | NY | 10018 | | MERCHANDISE | 5/29/2019 | $36,694.33 |
| CHINEX APPAREL, INC | 209 WEST 40TH STREET 7TH FL SUITE 708 | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/26/2019 | $153,490.01 |
| CHINEX APPAREL, INC | 209 WEST 40TH STREET 7TH FL SUITE 708 | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/12/2019 | $106,748.62 |
| CHINEX APPAREL, INC | 209 WEST 40TH STREET 7TH FL SUITE 708 | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/19/2019 | $120,865.76 |
| CHINEX APPAREL, INC | 209 WEST 40TH STREET 7TH FL SUITE 708 | | NEW YORK | NY | 10018 | | MERCH | 7/9/2019 | $34,801.65 |
| CHOATE, HALL & STEWART | TWO INTERNATIONAL PLACE | | BOSTON | MA | 02110 | | EXPENSE | 5/17/2019 | $12,086.00 |
| CHRISTIE MCCABE | 978 FOX MOUNTAIN | | LIVINGSTON MANOR | NY | 12758 | | EXPPNC2 | 7/24/2019 | $1,300.00 |
| CHRISTIE MCCABE | 978 FOX MOUNTAIN | | LIVINGSTON MANOR | NY | 12758 | | EXPPNC3 | 8/2/2019 | $650.00 |
| CHRISTIE MCCABE | 978 FOX MOUNTAIN | | LIVINGSTON MANOR | NY | 12758 | | EXPENSEPNC3 | 7/18/2019 | $650.00 |
| CHRISTINE CRAWFORD | 10507 STAGGERING CREEK | | SAN ANTONIO | TX | 78254 | | CLEARING | 5/31/2019 | $1,027.80 |
| CHRISTINE CRAWFORD | 10507 STAGGERING CREEK | | SAN ANTONIO | TX | 78254 | | EXPENSE CLEARING | 6/28/2019 | $482.88 |
| CHRISTINE CRAWFORD | 10507 STAGGERING CREEK | | SAN ANTONIO | TX | 78254 | | CLEARING | 8/8/2019 | $604.32 |
| CIGNA LIFE INS. CO. OF NEW YORK | PO BOX 41499 | | PHILADELPHIA | PA | 19101-1499 | | EXPENSE1 | 7/10/2019 | $2,069.24 |
| CIGNA LIFE INS. CO. OF NEW YORK | PO BOX 41499 | | PHILADELPHIA | PA | 19101-1499 | | EXPENSE | 6/10/2019 | $2,095.49 |

# Case 19-11842-LSS  Doc 292  Filed 10/01/19  Page 33 of 106

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| CIII; CGCMT06-C4; HIGHLAND | DBA: CII: CGCMT06-C4 HIGHLAND/HIGHLAND PLAZA IN C/O MID-AMERICAN ASSET MANAGEMENT INC OAKBROOK | | OAKBROOK TERRACE | IL | 60181 | | REALESTATE | 6/19/2019 | $689.96 |
| CIRCUIT COURT CHARLES CTY | SHARON L. HANCOCK 200 CHARLES STREET LA | | LA PLATA | MD | 20646 | | EXPENSE | 5/17/2019 | $266.50 |
| CIRCUIT CT,PRINCE GEORGES | CLERK OF THE CIRCUIT COURT 14735 MAIN STREET UPPER | | MARLBORO | MD | 20772 | | EXPENSE | 5/17/2019 | $433.00 |
| CITIZENS ENERGY GROUP | BOX 7056 | | INDIANAPOLIS | IN | 46207 | | UTILITIES | 5/22/2019 | $23.54 |
| CITIZENS ENERGY GROUP | P.O. BOX 7056 | | INDIANAPOLIS | IN | 46207 | | UTILITIES | 5/29/2019 | $28.67 |
| CITIZENS ENERGY GROUP | P.O. BOX 7056 | | INDIANAPOLIS | IN | 46207 | | UTILITIES | 6/26/2019 | $23.54 |
| CITIZENS ENERGY GROUP | BOX 7056 | | INDIANAPOLIS | IN | 46207 | | UTILITIES | 6/19/2019 | $23.54 |
| CITY OF ANTIOCH | FINANCE DEPARTMENT 200 H STREET | | ANTIOCH | CA | 94531 | | EXPPNC2 | 7/24/2019 | $819.47 |
| CITY OF ATTLEBORO | OFFICE OF THE CITY COLLECTOR PO BOX 4173 | | WOBURN | MA | 01888-4173 | | EXPPNC2 | 7/24/2019 | $124.45 |
| CITY OF AUSTIN | PO BOX 2267 | | AUSTIN | TX | 78783 | | UTILITIES | 5/22/2019 | $917.69 |
| CITY OF AUSTIN | PO BOX 2267 | | AUSTIN | TX | 78783 | | UTILITIES | 6/20/2019 | $1,153.51 |
| CITY OF BERWYN | 6700 W 26TH ST | | BERWYN | IL | 60402-0701 | | UTILITIESPNC2 | 7/19/2019 | $28.83 |
| CITY OF BERWYN | 6700 W 26TH ST | | BERWYN | IL | 60402-0701 | | UTILITIES | 6/5/2019 | $29.73 |
| CITY OF BREA | PO BOX 2237 | | BREA | CA | 92822-2237 | | UTILITIESPNC2 | 7/19/2019 | $46.83 |
| CITY OF BREA | PO BOX 2237 | | BREA | CA | 92822-2237 | | UTILITIES | 6/5/2019 | $46.83 |
| CITY OF CHATTANOOGA, TN | WASTE RESOURCES DIVISION P O BOX 591 | | CHATTANOOGA | TN | 37401-0591 | | UTILITIES | 6/12/2019 | $22.43 |
| CITY OF CHATTANOOGA, TN | WASTE RESOURCES DIVISION P O BOX 591 | | CHATTANOOGA | TN | 37401-0591 | | UTILITIESPNC2 | 7/19/2019 | $22.43 |
| CITY OF CHICO | BUSINESS LICENSING P O BOX 3420 | | CHICO | CA | 95927-3420 | | EXPENSE | 6/12/2019 | $44.00 |
| CITY OF CLOVIS | PO BOX 3007 | | CLOVIS | CA | 93613 | | UTILITIES | 6/20/2019 | $699.06 |
| CITY OF COLUMBIA | PO BOX 7997 | | COLUMBIA | SC | 29202 | | UTILITIES | 5/15/2019 | $35.40 |
| CITY OF COLUMBIA | PO BOX 7997 | | COLUMBIA | SC | 29202 | | UTILITIES | 6/12/2019 | $35.40 |
| CITY OF COLUMBIA | PO BOX 7997 | | COLUMBIA | SC | 29202 | | UTILITIESPNC4 | 7/19/2019 | $35.40 |
| CITY OF CORPUS CHRISTI | PO BOX 659880 | | SAN ANTONIO | TX | 78265 | | UTILITIES | 5/30/2019 | $30.13 |
| CITY OF CORPUS CHRISTI | PO BOX 659880 | | SAN ANTONIO | TX | 78265 | | UTILITIES | 6/26/2019 | $29.13 |
| CITY OF DALLAS | CITY HALL 2D SOUTH | | DALLAS | TX | 75277 | | UTILITIES | 5/15/2019 | $19.16 |
| CITY OF DALLAS | CITY HALL, 2D SOUTH | | DALLAS | TX | 75277 | | UTILITIES | 5/17/2019 | $66.53 |
| CITY OF DALLAS | CITY HALL 2D SOUTH | | DALLAS | TX | 75277 | | UTILITIESPNC7 | 7/19/2019 | $16.38 |
| CITY OF DALLAS | CITY HALL 2D SOUTH | | DALLAS | TX | 75277 | | UTILITIES | 6/12/2019 | $17.17 |
| CITY OF DALLAS | CITY HALL, 2D SOUTH | | DALLAS | TX | 75277 | | UTILITIES | 6/12/2019 | $70.44 |
| CITY OF DANBURY | TAX COLLEOR P.O. BOX 237 | | DANBURY | CT | 06813 | | EXPPNC2 | 7/24/2019 | $4,312.80 |
| CITY OF DEARBORN | DEPT. 3101 PO BOX 30516 | | LANSING | MI | 48909-8016 | | UTILITIES | 6/26/2019 | $179.57 |
| CITY OF DEERFIELD BEACH | PO BOX 865631 | | ORLANDO | FL | 32886-5631 | | UTILITIESPNC3 | 7/19/2019 | $27.48 |
| CITY OF DEERFIELD BEACH | PO BOX 865631 | | ORLANDO | FL | 32886-5631 | | UTILITIES | 6/12/2019 | $34.23 |
| CITY OF HICKORY | P.O. BOX 580069 | | CHARLOTTE | NC | 28258 | | UTILITIES | 5/30/2019 | $40.26 |
| CITY OF HICKORY | P.O. BOX 580069 | | CHARLOTTE | NC | 28258 | | UTILITIES | 7/9/2019 | $38.52 |
| CITY OF HOLLYWOOD | UTILITY BILL PROCESSING CTR PO BOX 229187 | | HOLLYWOOD | FL | 33022 | | UTILITIES | 6/17/2019 | $826.52 |
| CITY OF HOUSTON | P.O. BOX 1560 | | HOUSTON | TX | 77251 | | UTILITIES | 7/9/2019 | $92.67 |
| CITY OF HOUSTON | P.O. BOX 1560 | | HOUSTON | TX | 77251 | | UTILITIES | 7/9/2019 | $47.49 |
| CITY OF HOUSTON | P.O. BOX 1560 | | HOUSTON | TX | 77251 | | UTILITIES | 6/5/2019 | $36.52 |
| CITY OF HOUSTON | P.O. BOX 1560 | | HOUSTON | TX | 77251 | | UTILITIES | 6/5/2019 | $92.67 |
| CITY OF LAKEWOOD | FINANCE DEPT P O BOX 220 | | LAKEWOOD | CA | 90714 | | EXPENSE | 6/5/2019 | $262.18 |
| CITY OF LUBBOCK UTILITIES | PO BOX 10541 | | LUBBOCK | TX | 79408 | | UTILITIES | 5/22/2019 | $582.88 |
| CITY OF LUBBOCK UTILITIES | PO BOX 10541 | | LUBBOCK | TX | 79408 | | UTILITIES | 6/20/2019 | $724.33 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF MCKINNEY | MCKINNEY POLICE DEPT ATTN: ALARM UNIT | | MCKINNEY | TX | 75071 | | EXPENSE | 5/15/2019 | $100.00 |
| CITY OF MEDFORD, MA | COLLECTOR 85 G.P. HASSETT DR. | | MEDFORD | MA | 02155 | | EXPPNC2 | 7/24/2019 | $9.64 |
| CITY OF MEDFORD, MA | TREASURER/COLLECTOR 85 G P HASSETT DRIVE | | MEDFORD | MA | 02155 | | UTILITIES | 6/5/2019 | $58.93 |
| CITY OF METHUEN | W & S PO BOX 593 | | MEDFORD | MA | 02155 | | UTILITIES | 5/22/2019 | $40.49 |
| CITY OF METHUEN | RE/PP P.O. BOX 397 | | MEDFORD | MA | 02155-0004 | | EXPPNC2 | 7/24/2019 | $16.64 |
| CITY OF MODESTO | P.O. BOX 767 | | MODESTO | CA | 95353 | | UTILITIES | 5/23/2019 | $45.28 |
| CITY OF MODESTO | P.O. BOX 767 | | MODESTO | CA | 95353 | | UTILITIES | 6/20/2019 | $45.28 |
| CITY OF MONTEBELLO | 1600 BEVERLY BLVD | | MONTEBELLO | CA | 90640 | | EXPENSE | 5/15/2019 | $675.00 |
| CITY OF NAPERVILLE | PO BOX 4231 | | CAROL STREAM | IL | 60197-4231 | | UTILITIESPNC3 | 7/19/2019 | $319.14 |
| CITY OF NAPERVILLE | PO BOX 4231 | | CAROL STREAM | IL | 60197-4231 | | UTILITIES | 6/12/2019 | $394.70 |
| CITY OF NILES | IO DEPT. PUBLIC SERVICE 34 W. STATE ST. | | NILES | OH | 44446 | | UTILITIES | 7/9/2019 | $1,387.46 |
| CITY OF NILES | IO DEPT. PUBLIC SERVICE 34 W. STATE ST. | | NILES | OH | 44446 | | UTILITIES | 6/12/2019 | $1,521.66 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600427 | | NO. MIAMI BCH | FL | 33160 | | UTILITIESPNC1 | 7/19/2019 | $29.72 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600427 | | NO. MIAMI BCH | FL | 33160 | | UTILITIES | 6/5/2019 | $33.47 |
| CITY OF NOVI | WATER & SEWER BILL PO Box 33321 DRAWER 47 | | DETROIT | MI | 48232-5321 | | UTILITIES | 5/17/2019 | $118.10 |
| CITY OF OKLAHOMA CITY | P.O. BOX 26570 | | OKLAHOMA CITY | OK | 73126 | | UTILITIES | 5/15/2019 | $303.54 |
| CITY OF OKLAHOMA CITY | P.O. BOX 26570 | | OKLAHOMA CITY | OK | 73126 | | UTILITIES | 5/15/2019 | $360.43 |
| CITY OF OKLAHOMA CITY | P.O. BOX 26570 | | OKLAHOMA CITY | OK | 73126 | | UTILITIES | 6/20/2019 | $196.50 |
| CITY OF OKLAHOMA CITY | P.O. BOX 26570 | | OKLAHOMA CITY | OK | 73126 | | UTILITIES | 6/20/2019 | $413.49 |
| CITY OF PLANTATION | UTILITIES DEPARTMENT PO BOX 31132 | | TAMPA | FL | 33631-3132 | | UTILITIESPNC3 | 7/19/2019 | $230.58 |
| CITY OF PLANTATION | UTILITIES DEPARTMENT PO BOX 31132 | | TAMPA | FL | 33631-3132 | | UTILITIES | 6/5/2019 | $229.87 |
| CITY OF RALEIGH | PO BOX 71081 | | CHARLOTTE | NC | 28272 | | UTILITIES | 5/15/2019 | $143.57 |
| CITY OF RALEIGH | PO BOX 71081 | | CHARLOTTE | NC | 28272 | | UTILITIES | 6/17/2019 | $135.58 |
| CITY OF RICHMOND | DEPT OF PUBLIC UTILITIES PO BOX 26060 | | RICHMOND | VA | 23274 | | UTILITIES | 5/22/2019 | $15.83 |
| CITY OF RICHMOND | DEPT OF PUBLIC UTILITIES PO BOX 26060 | | RICHMOND | VA | 23274 | | UTILITIES | 6/20/2019 | $15.83 |
| CITY OF RIVERSIDE | PUBLIC UTILITIES 3900 MAIN ST | | RIVERSIDE | CA | 92522 | | UTILITIES | 5/22/2019 | $881.78 |
| CITY OF RIVERSIDE | PUBLIC UTILITIES 3900 MAIN ST | | RIVERSIDE | CA | 92522 | | UTILITIES | 6/26/2019 | $962.45 |
| CITY OF ROSEVILLE | WATER DEPARTMENT 29777 GRATIOT AVE | | ROSEVILLE | MI | 48066 | | UTILITIES | 5/15/2019 | $143.08 |
| CITY OF ROUND ROCK | UTILITY BILLING DEPARTMENT 221 EAST MAIN STREET | | ROUND ROCK | TX | 78664 | | UTILITIES | 5/30/2019 | $94.53 |
| CITY OF ROUND ROCK | UTILITY BILLING DEPARTMENT 221 EAST MAIN STREET | | ROUND ROCK | TX | 78664 | | UTILITIES | 7/9/2019 | $93.91 |
| CITY OF SANTA ANA | TREASURY DIVISION MUNICIPAL UTILITY SVCS | | SANTA ANA | CA | 92702-1964 | | UTILITIES | 5/29/2019 | $83.97 |
| CITY OF SAVANNAH | REVENUE DEPARTMENT PO BOX 1968 | | SAVANNAH | GA | 31402-1968 | | UTILITIES | 6/10/2019 | $38.06 |
| CITY OF STERLING HEIGHTS | WATER DEPT 181601 P.O. BOX 55000 | | DETROIT | MI | 48255 | | UTILITIESPNC2 | 7/19/2019 | $87.46 |
| CITY OF STERLING HEIGHTS | WATER DEPT 181601 P.O. BOX 55000 | | DETROIT | MI | 48255 | | UTILITIES | 6/5/2019 | $92.17 |
| CITY OF TORRANCE | REVENUE DIVISION 3031 BLVD. | | TORRANCE | CA | 90503 | | EXPENSE | 6/19/2019 | $89.00 |
| CITY OF TORRANCE | UTILITY PO BOX 845629 | | LOS ANGELES | CA | 90084-5629 | | UTILITIES | 6/12/2019 | $7.04 |
| CITY OF TORRANCE | REVENUE DIVISION 3031 BLVD. | | TORRANCE | CA | 90503 | | EXPENSE | 6/17/2019 | $404.00 |
| CITY OF TROY - WATER | PO BOX 554743 | | DETROIT | MI | 48255 | | UTILITIES | 5/22/2019 | $122.74 |
| CITY OF TROY - WATER | 100 S MARKET ST STE 1 | | TROY | OH | 45373-3373 | | UTILITIES | 5/29/2019 | $1,395.33 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF TROY - WATER | 100 S MARKET ST STE 1 | | TROY | OH | 45373-3373 | | UTILITIES | 5/29/2019 | $11.30 |
| CITY OF TROY - WATER | 100 S MARKET ST STE 1 | | TROY | OH | 45373-3373 | | UTILITIES | 5/29/2019 | $490.70 |
| CITY OF TROY - WATER | 100 S MARKET ST STE 1 | | TROY | OH | 45373-3373 | | UTILITIES | 5/29/2019 | $17.18 |
| CITY OF TROY - WATER | 100 S MARKET ST STE 1 | | TROY | OH | 45373-3373 | | UTILITIES | 6/26/2019 | $11.30 |
| CITY OF TROY - WATER | 100 S MARKET ST STE 1 | | TROY | OH | 45373-3373 | | UTILITIES | 6/26/2019 | $34.35 |
| CITY OF TROY - WATER | 100 S MARKET ST STE 1 | | TROY | OH | 45373-3373 | | UTILITIES | 6/26/2019 | $490.70 |
| CITY OF TROY - WATER | 100 S MARKET ST STE 1 | | TROY | OH | 45373-3373 | | UTILITIES | 6/26/2019 | $1,378.55 |
| CITY OF WEST COVINA | FIRE ALARM PROGRAM PO BOX 141957 | | IRVING | TX | 75014 | | EXPENSE2 | 5/29/2019 | $10.00 |
| CITY OF WORCESTER | P.O. BOX 15588 | | WORCESTER | MA | 01615-0588 | | EXPPNC2 | 7/24/2019 | $22.69 |
| CITY OF YONKERS | DEPT# 116021 PO BOX 5211 | | BINGHAMTON | NY | 13902-5211 | | UTILITIES | 6/10/2019 | $494.40 |
| CITY UTILITIES | P.O. BOX 4632 | | CAROL STREAM | IL | 60197-4632 | | UTILITIESPNC3 | 7/19/2019 | $33.84 |
| CITY UTILITIES | P.O. BOX 4632 | | CAROL STREAM | IL | 60197-4632 | | UTILITIES | 6/12/2019 | $33.46 |
| CLAYTON COUNTY | WATER AUTHORITY PO BOX 117195 | | ATLANTA | GA | 30368-7195 | | UTILITIES | 5/17/2019 | $80.41 |
| CLAYTON COUNTY | WATER AUTHORITY PO BOX 117195 | | ATLANTA | GA | 30368-7195 | | UTILITIES | 6/20/2019 | $87.24 |
| CLEAN ALL | PO BOX 4127 | | SIDNEY | OH | 45365 | | EXPENSE | 5/15/2019 | $2,680.35 |
| CLEAN ALL | PO BOX 4127 | | SIDNEY | OH | 45365 | | EXPENSE | 6/12/2019 | $134.86 |
| CLEAN ALL | PO BOX 4127 | | SIDNEY | OH | 45365 | | EXPENSE | 6/17/2019 | $2,680.35 |
| CLERK OF THE CIRCUIT COURT | 50 MARYLAND AVE ROOM 1300 | | ROCKVILLE | MD | 20850 | | EXPENSE | 5/17/2019 | $166.50 |
| CLERK OF THE CIRCUIT COURT | 20 WEST COURTLAND STREET | | BELAIR | MD | 21014 | | EXPENSE | 5/17/2019 | $216.50 |
| CLINTON TWP TREASURER | WATER & SEWER DIVISION P.O. BOX 553160 | | DETROIT | MI | 48255 | | UTILITIES | 6/12/2019 | $66.71 |
| CLINTON TWP TREASURER | WATER & SEWER DIVISION P.O. BOX 553160 | | DETROIT | MI | 48255 | | UTILITIESPNC3 | 7/19/2019 | $66.71 |
| CLINTON VALLEY TIC ROLLUP, LLC | C/O D-AMERICA REAL ESTATE CHIGAN 38500 WOODWARD AVE | | BLOOMFIELD HILLS | MI | 48304 | | FM1 | 5/29/2019 | $13,601.25 |
| CLINTON VALLEY TIC ROLLUP, LLC | C/O D-AMERICA REAL ESTATE CHIGAN 38500 WOODWARD AVE | | BLOOMFIELD HILLS | MI | 48304 | | REALESTATE2 | 6/5/2019 | $1,087.59 |
| CLINTON VALLEY TIC ROLLUP, LLC | C/O D-AMERICA REAL ESTATE CHIGAN 38500 WOODWARD AVE | | BLOOMFIELD HILLS | MI | 48304 | | REALESTATE | 6/5/2019 | $1,087.59 |
| CLOVIS SHAW PARTNERS, LLC | C/O EQUIMAX MANAGEMENT 3415 S. SEPULVEDA BLVD | | LOS ANGELES | CA | 90034 | | FFM | 5/28/2019 | $8,172.00 |
| CLUTCH HOLDINGS LLC | 201 SOUTH MAPLE AVENUE SUITE 250 | | AMBLER | PA | 19002 | | EXPENSE | 6/17/2019 | $50,500.00 |
| CLUTCH HOLDINGS LLC | 201 SOUTH MAPLE AVENUE SUITE 250 | | AMBLER | PA | 19002 | | EXPENSEPNC | 7/18/2019 | $41,860.94 |
| CLUTCH HOLDINGS LLC | 201 SOUTH MAPLE AVENUE SUITE 250 | | AMBLER | PA | 19002 | | EXPENSE | 5/28/2019 | $26,582.34 |
| CLUTCH HOLDINGS LLC | 201 SOUTH MAPLE AVENUE SUITE 250 | | AMBLER | PA | 19002 | | EXPPNC3 | 8/2/2019 | $17,222.59 |
| CLUTCH HOLDINGS LLC | 201 SOUTH MAPLE AVENUE SUITE 250 | | AMBLER | PA | 19002 | | EXPENSE | 6/26/2019 | $29,360.94 |
| CMM, INC. | CONTE MODEL MANAGEMENT, INC PO BOX 522 | | LYNDHURST | NJ | 07071 | | EXPENSE | 5/15/2019 | $2,145.00 |
| CMM, INC. | CONTE MODEL MANAGEMENT, INC PO BOX 522 | | LYNDHURST | NJ | 07071 | | EXPENSE | 6/5/2019 | $2,340.00 |
| CMM, INC. | CONTE MODEL MANAGEMENT, INC PO BOX 522 | | LYNDHURST | NJ | 07071 | | EXPENSE | 5/22/2019 | $2,145.00 |
| CMM, INC. | CONTE MODEL MANAGEMENT, INC PO BOX 522 | | LYNDHURST | NJ | 07071 | | EXPENSE | 5/23/2019 | $1,755.00 |
| CMM, INC. | CONTE MODEL MANAGEMENT, INC PO BOX 522 | | LYNDHURST | NJ | 07071 | | EXPENSE1 | 7/10/2019 | $6,630.00 |
| CMM, INC. | CONTE MODEL MANAGEMENT, INC PO BOX 522 | | LYNDHURST | NJ | 07071 | | EXPENSE | 6/12/2019 | $2,340.00 |
| CMM, INC. | CONTE MODEL MANAGEMENT, INC PO BOX 522 | | LYNDHURST | NJ | 07071 | | EXPENSE | 6/19/2019 | $2,340.00 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| CMM, INC. | CONTE MODEL MANAGEMENT, INC PO BOX 522 | | LYNDHURST | NJ | 07071 | | EXPENSE | 6/26/2019 | $2,145.00 |
| COLLECTOR OF TAXES HAMDEN | OFFICE OF THE TAX COLLEOR 2750 DIXWELL AVE | | HAMDEN | CT | 06518 | | EXPPNC2 | 7/24/2019 | $3,339.58 |
| COLLEGE SQUARE III,LLC | C/O FMS P O BOX 179 | | WOODBRIDGE | CA | 95258 | | FFM | 5/28/2019 | $7,800.88 |
| COLLEGE SQUARE III,LLC | C/O FMS P O BOX 179 | | WOODBRIDGE | CA | 95258 | | REPNC1 | 8/6/2019 | $7,800.88 |
| COLUMBIA GAS | PO BOX 742510 | | CINCINNATI | OH | 45274 | | UTILITIES | 5/29/2019 | $30.02 |
| COLUMBIA GAS | PO BOX 742510 | | CINCINNATI | OH | 45274 | | UTILITIES | 5/15/2019 | $81.72 |
| COLUMBIA GAS | P.O. BOX 742510 | | CINCINNATI | OH | 45274 | | UTILITIES | 5/22/2019 | $30.02 |
| COLUMBIA GAS | P.O. BOX 742537 | | CINCINNATI | OH | 45274 | | UTILITIES | 5/30/2019 | $23.52 |
| COLUMBIA GAS | P.O. BOX 742510 | | CINCINNATI | OH | 45274 | | UTILITIES | 6/20/2019 | $30.03 |
| COLUMBIA GAS | PO BOX 742510 | | CINCINNATI | OH | 45274 | | UTILITIES | 6/26/2019 | $30.03 |
| COLUMBIA GAS | P.O. BOX 742537 | | CINCINNATI | OH | 45274 | | UTILITIES | 7/9/2019 | $23.52 |
| COLUMBIA GAS | P.O. BOX 742510 | | CINCINNATI | OH | 45274 | | UTILITIES | 7/9/2019 | $30.03 |
| COLUMBIA GAS | P.O.BOX 742510 | | CINCINNATI | OH | 45274 | | UTILITIESPNC7 | 7/19/2019 | $30.03 |
| COLUMBIA GAS | PO BOX 742529 | | CINCINNATI | OH | 45274 | | UTILITIESPNC7 | 7/19/2019 | $27.87 |
| COLUMBIA GAS | P.O. BOX 742537 | | CINCINNATI | OH | 45274 | | UTILITIESPNC6 | 7/19/2019 | $23.30 |
| COLUMBIA GAS | P.O.BOX 742510 | | CINCINNATI | OH | 45274 | | UTILITIES | 6/12/2019 | $35.93 |
| COLUMBIA GAS | P.O. BOX 742537 | | CINCINNATI | OH | 45274 | | UTILITIES | 6/17/2019 | $74.32 |
| COLUMBIA GAS | PO BOX 742510 | | CINCINNATI | OH | 45274 | | UTILITIES | 6/17/2019 | $44.85 |
| COLUMBIA GAS | P.O. BOX 742510 | | CINCINNATI | OH | 45274 | | UTILITIES | 6/5/2019 | $30.02 |
| COLUMBIA GAS | PO BOX 742529 | | CINCINNATI | OH | 45274 | | UTILITIES | 6/12/2019 | $27.87 |
| COLUMBIA GAS OF MA | PO BOX 742514 | | CINCINNATI | OH | 45274-2514 | | UTILITIES | 5/22/2019 | $21.09 |
| COLUMBIA GAS OF MA | PO BOX 742514 | | CINCINNATI | OH | 45274-2514 | | UTILITIES | 5/22/2019 | $49.35 |
| COLUMBIA GAS OF MA | PO BOX 742514 | | CINCINNATI | OH | 45274-2514 | | UTILITIES | 5/22/2019 | $149.90 |
| COLUMBIA GAS OF MA | PO BOX 742514 | | CINCINNATI | OH | 45274 | | UTILITIES | 5/30/2019 | $422.14 |
| COLUMBIA GAS OF MA | PO BOX 742514 | | CINCINNATI | OH | 45274-2514 | | UTILITIES | 6/26/2019 | $47.45 |
| COLUMBIA GAS OF MA | PO BOX 742514 | | CINCINNATI | OH | 45274-2514 | | UTILITIES | 6/26/2019 | $40.77 |
| COLUMBIA GAS OF MA | PO BOX 742514 | | CINCINNATI | OH | 45274 | | UTILITIES | 6/26/2019 | $27.88 |
| COLUMBIA GAS OF MA | PO BOX 742514 | | CINCINNATI | OH | 45274-2514 | | UTILITIES | 6/20/2019 | $25.57 |
| COLUMBIA OMNICORP | 48 WEST 37TH STREET | | NEW YORK | NY | 10018 | | EXPENSE | 5/15/2019 | $21.39 |
| COLUMBIA OMNICORP | 48 WEST 37TH STREET | | NEW YORK | NY | 10018 | | EXPENSE | 6/12/2019 | $21.39 |
| COLUMBIA OMNICORP | 48 WEST 37TH STREET | | NEW YORK | NY | 10018 | | EXPENSE | 6/17/2019 | $73.89 |
| COLUMBIA OMNICORP | 48 WEST 37TH STREET | | NEW YORK | NY | 10018 | | EXPENSE | 6/19/2019 | $368.28 |
| COLUMBIA OMNICORP | 48 WEST 37TH STREET | | NEW YORK | NY | 10018 | | EXPENSE | 5/22/2019 | $273.78 |
| COLUMBIA OMNICORP | 48 WEST 37TH STREET | | NEW YORK | NY | 10018 | | EXPENSE | 5/28/2019 | $42.39 |
| COLUMBIA OMNICORP | 48 WEST 37TH STREET | | NEW YORK | NY | 10018 | | EXPENSE | 6/26/2019 | $21.39 |
| COLUMBIA_BBB WESTCHESTER | SHOPPING CENTER ASSOCIATES 12568 NORTH KENDALL DRIVE | | MIAMI | FL | 33186 | | FM1 | 5/29/2019 | $14,932.21 |
| COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | | UTILITIES | 5/30/2019 | $374.95 |
| COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | | UTILITIES | 5/30/2019 | $128.09 |
| COMED | P.O. BOX 6111 | | CAROL STREAM | IL | 60197 | | UTILITIES | 5/30/2019 | $317.12 |
| COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | | UTILITIES | 5/22/2019 | $116.63 |
| COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | | UTILITIES | 5/22/2019 | $760.91 |
| COMED | P.O. BOX 6111 | | CAROL STREAM | IL | 60197 | | UTILITIES | 7/9/2019 | $316.52 |
| COMED | P O BOX 6112 | | CAROL STREAM | IL | 60197 | | UTILITIESPNC2 | 7/19/2019 | $338.30 |
| COMED | P.O. BOX 6111 | | CAROL STREAM | IL | 60197 | | UTILITIESPNC5 | 7/19/2019 | $290.66 |
| COMED | P.O. BOX 6111 | | CAROL STREAM | IL | 60197 | | UTILITIESPNC7 | 7/19/2019 | $357.34 |
| COMED | P O BOX 6112 | | CAROL STREAM | IL | 60197 | | UTILITIES | 6/12/2019 | $286.40 |
| COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | | UTILITIES | 6/20/2019 | $876.72 |
| COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | | UTILITIES | 6/20/2019 | $68.96 |
| COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | | UTILITIES | 6/26/2019 | $432.00 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | | UTILITIES | 6/26/2019 | $139.92 |
| COMED | P.O. BOX 6111 | | CAROL STREAM | IL | 60197 | | UTILITIES | 6/17/2019 | $304.40 |
| COMED | P.O. BOX 6111 | | CAROL STREAM | IL | 60197 | | UTILITIES | 6/27/2019 | $379.39 |
| COMED | P.O. BOX 6111 | | CAROL STREAM | IL | 60197 | | UTILITIES | 6/10/2019 | $294.22 |
| COMED | P.O. BOX 6111 | | CAROL STREAM | IL | 60197 | | UTILITIES | 6/10/2019 | $270.33 |
| COMMACK SHOPPING CENTER ASSOCIATES | 370 SEVENTH AVENUE SUITE 618 | | NEW YORK | NY | 10001 | | FM1 | 5/29/2019 | $11,612.34 |
| COMMISSION JUNCTION | #774140 4140 SOLUTIONS CTR. | | CHICAGO | IL | 60677 | | EXPENSE | 5/22/2019 | $200,000.00 |
| COMMISSION JUNCTION | #774140 4140 SOLUTIONS CTR. | | CHICAGO | IL | 60677 | | EXPENSE | 6/12/2019 | $175,000.00 |
| COMMISSION JUNCTION | #774140 4140 SOLUTIONS CTR. | | CHICAGO | IL | 60677 | | EXPPNC3 | 8/2/2019 | $100,000.00 |
| COMMONS AT WILLOWBROOK INC | P.O. BOX 849020 | | DALLAS | TX | 75284-9020 | | FM1 | 5/29/2019 | $10,122.99 |
| COMMONS AT WILLOWBROOK INC | P.O. BOX 849020 | | DALLAS | TX | 75284-9020 | | REPNC2 | 7/30/2019 | $15,279.34 |
| COMPLETE FIRE SERVICE INC | PO BOX 3804 | | TUSTIN | CA | 92781 | | EXPENSE | 6/5/2019 | $89.94 |
| CONCEPT ELECTRONICS INC | 6243 RENOIR AVE. | | BATON ROUGE | LA | 70806 | | EXPENSE2 | 5/29/2019 | $348.00 |
| CONFIGURE PARTNERS | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | PNCEXPWIRES1 | 8/15/2019 | $65,000.00 |
| CONHC LLC | 704 BROADWAY, SUITE #201 | | OAKLAND | CA | 94607 | | FM1 | 5/29/2019 | $15,230.36 |
| CONHC LLC | 704 BROADWAY, SUITE #201 | | OAKLAND | CA | 94607 | | REPNC2 | 8/2/2019 | $15,230.36 |
| CONNECTICUT NATURAL GAS | PO BOX 9245 | | CHELSEA | MA | 02150 | | UTILITIES | 5/22/2019 | $70.62 |
| CONNECTICUT NATURAL GAS | PO BOX 9245 | | CHELSEA | MA | 02150 | | UTILITIES | 6/20/2019 | $68.66 |
| CONSERVICE | PO BOX 4718 | | LOGAN | UT | 84323-4718 | | UTILITIES | 7/9/2019 | $476.82 |
| CONSOLIDATED EDISON | JAF STATION PO BOX 1702 | | NEW YORK | NY | 10116 | | UTILITIES | 5/30/2019 | $847.17 |
| CONSOLIDATED EDISON | JAF STATION P.O. BOX 1702 | | NEW YORK | NY | 10116 | | UTILITIES | 5/30/2019 | $767.32 |
| CONSOLIDATED EDISON | JAF STATION PO BOX 1702 | | NEW YORK | NY | 10116 | | UTILITIES | 5/22/2019 | $1,099.56 |
| CONSOLIDATED EDISON | JAF STATION P.O. BOX 1702 | | NEW YORK | NY | 10116 | | UTILITIES | 5/15/2019 | $1,188.93 |
| CONSOLIDATED EDISON | JAF STATION P.O. BOX 1702 | | NEW YORK | NY | 10116 | | UTILITIES | 5/15/2019 | $263.73 |
| CONSOLIDATED EDISON | JAF STATION PO BOX 1702 | | NEW YORK | NY | 10116 | | UTILITIES | 6/26/2019 | $1,056.65 |
| CONSOLIDATED EDISON | JAF STATION PO BOX 1702 | | NEW YORK | NY | 10116 | | UTILITIES | 7/9/2019 | $1,241.21 |
| CONSOLIDATED EDISON | JAF STATION P.O. BOX 1702 | | NEW YORK | NY | 10116 | | UTILITIESPNC5 | 7/19/2019 | $1,409.03 |
| CONSOLIDATED EDISON | JAF STATION PO BOX 1702 | | NEW YORK | NY | 10116 | | UTILITIES | 6/17/2019 | $745.93 |
| CONSOLIDATED EDISON | JAF STATION P.O. BOX 1702 | | NEW YORK | NY | 10116 | | UTILITIES | 6/5/2019 | $902.44 |
| CONSOLIDATED EDISON | JAF STATION P.O. BOX 1702 | | NEW YORK | NY | 10116 | | UTILITIES | 6/5/2019 | $930.09 |
| CONSOLIDATED EDISON | JAF STATION PO BOX 1702 | | NEW YORK | NY | 10116 | | UTILITIESPNC8 | 7/19/2019 | $16.01 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 5/30/2019 | $260.34 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 5/17/2019 | $322.15 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 5/15/2019 | $599.91 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 5/15/2019 | $228.03 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 5/22/2019 | $569.22 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 5/28/2019 | $533.80 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 5/28/2019 | $687.88 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 5/28/2019 | $643.05 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 5/28/2019 | $437.19 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 5/29/2019 | $466.10 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 5/29/2019 | $529.01 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 6/26/2019 | $748.29 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 6/26/2019 | $466.91 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 6/26/2019 | $449.96 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 7/9/2019 | $831.95 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 7/9/2019 | $399.76 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIESPNC6 | 7/19/2019 | $515.30 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIESPNC6 | 7/19/2019 | $512.57 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIESPNC1 | 7/19/2019 | $500.43 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIESPNC2 | 7/19/2019 | $307.79 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 6/19/2019 | $474.19 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 6/19/2019 | $534.15 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 6/20/2019 | $466.06 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 6/20/2019 | $791.96 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 6/5/2019 | $396.09 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 6/5/2019 | $577.27 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 6/17/2019 | $883.54 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIES | 6/19/2019 | $883.54 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | UTILITIESPNC5 | 7/19/2019 | $390.92 |
| CONSTITUTION STATE SVCS LLC | C/O BANK OF AMERICA 7529 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | EXPENSE | 6/26/2019 | $2,000.00 |
| CONSULTANTS 2 GO LLC | 105 LOCK STREET SUITE 309 | | NEWARK | NJ | 07103 | | EXPENSE | 6/26/2019 | $12,888.85 |
| CONSULTANTS 2 GO LLC | 105 LOCK STREET SUITE 309 | | NEWARK | NJ | 07103 | | EXPENSE1 | 7/10/2019 | $13,416.42 |
| CONSULTANTS 2 GO LLC | 105 LOCK STREET SUITE 309 | | NEWARK | NJ | 07103 | | EXPPNC3 | 8/2/2019 | $34,865.33 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIES | 5/22/2019 | $34.88 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIES | 5/22/2019 | $63.61 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIES | 5/17/2019 | $72.16 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIES | 5/17/2019 | $66.64 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIES | 5/29/2019 | $13.89 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIES | 5/29/2019 | $166.25 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIES | 6/12/2019 | $53.22 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIES | 6/12/2019 | $559.08 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIES | 6/20/2019 | $25.63 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIES | 6/20/2019 | $18.44 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIES | 6/20/2019 | $20.25 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIESPNC4 | 7/19/2019 | $33.71 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIESPNC4 | 7/19/2019 | $14.00 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIESPNC5 | 7/19/2019 | $559.45 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIES | 6/26/2019 | $15.44 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIES | 6/26/2019 | $14.00 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIES | 6/26/2019 | $28.09 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | | UTILITIES | 6/5/2019 | $38.53 |
| CONTRA COSTA COUNTY | WATER DISTRICT 1331 AVE | | CONCORD | CA | 94524-2099 | | UTILITIES | 7/9/2019 | $122.89 |
| CONTRA COSTA COUNTY | DEPT WEIGHTS/MEASURES 2366A STANWELL CIRCLE | | CONCORD | CA | 94520 | | EXPENSE | 5/17/2019 | $747.00 |
| COOLSPRINGS CROSSING, LP | CBL#0107 P.O. BOX 955607 | | ST LOUIS | MO | 63195-5607 | | REG | 5/30/2019 | $16,265.79 |
| CORE FUND LOOP PROP 2, LLC | P.O. BOX 847914 | | BOSTON | MA | 02284-7914 | | FFM | 5/28/2019 | $14,954.52 |
| CORPORATE COST CONTROL, INC | PO BOX 1180 | | LONDONDERRY | NH | 03053 | | EXPENSE | 5/15/2019 | $2,350.00 |
| CORPORATE COST CONTROL, INC | PO BOX 1180 | | LONDONDERRY | NH | 03053 | | EXPENSE2 | 6/13/2019 | $2,350.00 |
| CORPORATE COST CONTROL, INC | PO BOX 1180 | | LONDONDERRY | NH | 03053 | | EXPENSE | 6/13/2019 | $2,350.00 |
| CORRA TECHNOLOGY INC | 363 BLOOMFIELD AVE STE 3C | | MONTCLAIR | NJ | 07042 | | EXPENSE | 6/6/2019 | $85,500.00 |
| CORRA TECHNOLOGY INC | 363 BLOOMFIELD AVE STE 3C | | MONTCLAIR | NJ | 07042 | | EXPENSEPNC | 7/18/2019 | $97,103.75 |
| CORRA TECHNOLOGY INC | 363 BLOOMFIELD AVE STE 3C | | MONTCLAIR | NJ | 07042 | | EXPENSE2 | 5/29/2019 | $85,500.00 |
| COSERV | P.O. BOX 650785 | | DALLAS | TX | 75265 | | UTILITIES | 6/5/2019 | $624.17 |
| COSERV | P.O. BOX 650785 | | DALLAS | TX | 75265 | | UTILITIES | 7/9/2019 | $802.61 |
| COUNTY OF FAIRFAX | DEPT. OF TAX ADMINISTRATION P.O. BOX 10203 | | FAIRFAX | VA | 22035 | | EXPENSE | 5/15/2019 | $824.51 |
| COUNTY OF HENRICO | PO BOX 3369 | | HENRICO | VA | 23228-9769 | | EXPENSE | 5/30/2019 | $988.06 |
| COUNTY OF ORANGE | ATTN: TREASURER-TAX COLLECTOR PO BOX 1438 | | SANTA ANA | CA | 92702-1438 | | EXPPNC2 | 7/24/2019 | $5,533.61 |
| COUPONCABIN,LLC | 9445 DIANAPOLIS BLVD SUITE 157 | | HIGHLAND | IN | 46322 | | EXPENSE | 5/30/2019 | $9,500.00 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| COWETA-FAYETTE EMC | SEDC P.O. BOX 530812 | | ATLANTA | GA | 30353-0812 | | UTILITIESPNC7 | 7/19/2019 | $1,110.95 |
| COWETA-FAYETTE EMC | SEDC P.O. BOX 530812 | | ATLANTA | GA | 30353-0812 | | UTILITIES | 6/17/2019 | $1,222.94 |
| COWETA-FAYETTE EMC | SEDC P.O. BOX 530812 | | ATLANTA | GA | 30353-0812 | | UTILPNC3 | 7/30/2019 | $51.91 |
| COYOTE LOGISTICS LLC | PO BOX 742636 | | ATLANTA | GA | 30374-2636 | | EXPENSE | 5/23/2019 | $3,950.00 |
| COYOTE LOGISTICS LLC | PO BOX 742636 | | ATLANTA | GA | 30374-2636 | | EXPENSEPNC | 7/18/2019 | $27,700.00 |
| COYOTE LOGISTICS LLC | PO BOX 742636 | | ATLANTA | GA | 30374-2636 | | EXPENSE | 6/20/2019 | $1,150.00 |
| COYOTE LOGISTICS LLC | PO BOX 742636 | | ATLANTA | GA | 30374-2636 | | EXPENSE | 6/5/2019 | $3,800.00 |
| COYOTE LOGISTICS LLC | PO BOX 742636 | | ATLANTA | GA | 30374-2636 | | EXPENSE | 6/10/2019 | $8,750.00 |
| COYOTE LOGISTICS LLC | PO BOX 742636 | | ATLANTA | GA | 30374-2636 | | EXPENSE | 6/24/2019 | $7,600.00 |
| COYOTE LOGISTICS LLC | PO BOX 742636 | | ATLANTA | GA | 30374-2636 | | EXPENSE | 6/26/2019 | $3,800.00 |
| CP ANTELOPE SHOPS, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC 2009 PORTERFIELD WAY, SUITE P | | UPLAND | CA | 91786 | | FM1 | 5/29/2019 | $11,255.20 |
| CP PEMBROKE PINES, LLC | PO BOX 865279 | | ORLANDO | FL | 32886-5279 | | FM1 | 5/29/2019 | $16,308.42 |
| CPC CAMERON CROSSING, LLC | 800 VANDERBILT BEACH ROAD | | NAPLES | FL | 34108 | | FM1 | 5/29/2019 | $7,088.67 |
| CPS ENERGY | P.O. BOX 2678 | | SAN ANTONIO | TX | 78289 | | UTILITIES | 5/29/2019 | $1,094.92 |
| CPS ENERGY | PO BOX 2678 | | SAN ANTONIO | TX | 78289 | | UTILITIES | 5/15/2019 | $1,263.73 |
| CPS ENERGY | P.O. BOX 2678 | | SAN ANTONIO | TX | 78289 | | UTILITIES | 5/30/2019 | $957.36 |
| CPS ENERGY | PO BOX 2678 | | SAN ANTONIO | TX | 78289 | | UTILITIES | 6/20/2019 | $1,459.02 |
| CPS ENERGY | P.O. BOX 2678 | | SAN ANTONIO | TX | 78289 | | UTILITIES | 7/9/2019 | $1,224.38 |
| CPS ENERGY | PO BOX 2678 | | SAN ANTONIO | TX | 78289 | | UTILITIESPNC7 | 7/19/2019 | $1,453.71 |
| CPS ENERGY | P.O. BOX 2678 | | SAN ANTONIO | TX | 78289 | | UTILITIES | 6/26/2019 | $1,434.27 |
| CPS ENERGY | PO BOX 2678 | | SAN ANTONIO | TX | 78289 | | UTILITIES | 6/17/2019 | $1,445.63 |
| CREATIVE CIRCLE, LLC | PO BOX 74008799 | | CHICAGO | IL | 60674-8799 | | EXPENSE | 5/23/2019 | $215.00 |
| CREATIVE CIRCLE, LLC | PO BOX 74008799 | | CHICAGO | IL | 60674-8799 | | EXPENSE | 5/28/2019 | $742.50 |
| CREATIVE CIRCLE, LLC | PO BOX 74008799 | | CHICAGO | IL | 60674-8799 | | EXPENSE | 5/30/2019 | $3,461.25 |
| CREATIVE CIRCLE, LLC | PO BOX 74008799 | | CHICAGO | IL | 60674-8799 | | EXPENSE | 5/29/2019 | $9,041.25 |
| CREATIVE CIRCLE, LLC | PO BOX 74008799 | | CHICAGO | IL | 60674-8799 | | EXPENSE1 | 7/10/2019 | $1,237.50 |
| CREATIVE CIRCLE, LLC | PO BOX 74008799 | | CHICAGO | IL | 60674-8799 | | EXPPNC2 | 7/24/2019 | $2,887.50 |
| CREATIVE CIRCLE, LLC | PO BOX 74008799 | | CHICAGO | IL | 60674-8799 | | EXPENSE | 6/17/2019 | $2,245.00 |
| CREATIVE CIRCLE, LLC | PO BOX 74008799 | | CHICAGO | IL | 60674-8799 | | EXPENSE | 6/10/2019 | $8,018.75 |
| CREATIVE CIRCLE, LLC | PO BOX 74008799 | | CHICAGO | IL | 60674-8799 | | EXPPNC3 | 8/2/2019 | $3,353.75 |
| CREATIVE CIRCLE, LLC | PO BOX 74008799 | | CHICAGO | IL | 60674-8799 | | EXPENSE | 6/26/2019 | $1,237.50 |
| CREATIVE DESIGN UNLIMITED | 553 MONMOUTH AVE. | | BELFORD | NJ | 07718 | | EXPENSE | 6/19/2019 | $4,494.03 |
| CREATIVE DESIGN UNLIMITED | 553 MONMOUTH AVE. | | BELFORD | NJ | 07718 | | EXPENSE | 6/17/2019 | $910.00 |
| CREDI BAKERSFIELD LP | C/O DINO MANAGEMENT INC. 21136 S FIGUEROA ST | | CARSON | CA | 90745 | | FFM | 5/28/2019 | $9,574.87 |
| CREDI BAKERSFIELD LP | C/O DINO MANAGEMENT INC. 21136 S FIGUEROA ST | | CARSON | CA | 90745 | | REALESTATE | 6/20/2019 | $9,400.25 |
| CRESTVIEW VILLAGE CENTER, LLC | C/O EVERGREEN MGMT CO 2485 NATOMAS PARK DRIVE | | SACRAMENTO | CA | 95833 | | REG | 5/30/2019 | $9,862.70 |
| CREW KNITWEAR LLC | WELLS FARGO BANK N. A. PO BOX 912150 | | DENVER | CO | 80291-2150 | | MERCHANDISE | 5/29/2019 | $108,913.42 |
| CROWN EQUIPMENT CORP | P.O. BOX 641173 | | CINCINNATI | OH | 45264 | | EXPENSE | 5/17/2019 | $126.85 |
| CROWN EQUIPMENT CORP | P.O. BOX 641173 | | CINCINNATI | OH | 45264 | | EXPENSE | 6/20/2019 | $1,280.33 |
| CROWN EQUIPMENT CORP | P.O. BOX 641173 | | CINCINNATI | OH | 45264 | | EXPENSE | 6/19/2019 | $684.28 |
| CROWN EQUIPMENT CORP | P.O. BOX 641173 | | CINCINNATI | OH | 45264 | | EXPENSE | 6/10/2019 | $301.00 |
| CSC CORPORATE DOMAINS INC | PO BOX 13397 | | PHILADELPHIA | PA | 19101-3397 | | EXPENSE | 5/15/2019 | $289.98 |
| CSC CORPORATE DOMAINS INC | PO BOX 13397 | | PHILADELPHIA | PA | 19101-3397 | | EXPENSE2 | 5/29/2019 | $1,026.00 |
| CSC CORPORATE DOMAINS INC | PO BOX 13397 | | PHILADELPHIA | PA | 19101-3397 | | EXPENSE | 6/12/2019 | $100.00 |
| CYBERSOURCE CORPORATION | PO BOX 742842 | | LOS ANGELES | CA | 90074-2842 | | EXPENSE | 6/26/2019 | $29,522.12 |
| CYBERSOURCE CORPORATION | PO BOX 742842 | | LOS ANGELES | CA | 90074-2842 | | EXPENSE | 5/28/2019 | $30,097.41 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| CYBERSOURCE CORPORATION | PO BOX 742842 | | LOS ANGELES | CA | 90074-2842 | | EXPPNC3 | 8/2/2019 | $28,700.23 |
| CYNTHIA HILTON-ROBB | 110 ROUTE 545 SOUTH | | CHESTERFILED | NJ | 08515 | | EXPCKCLRG | 7/23/2019 | $136.40 |
| CYNTHIA HILTON-ROBB | 110 ROUTE 545 SOUTH | | CHESTERFILED | NJ | 08515 | | CLEARING | 5/31/2019 | $1,564.95 |
| CYNTHIA HILTON-ROBB | 110 ROUTE 545 SOUTH | | CHESTERFILED | NJ | 08515 | | EXPENSE CLEARING | 6/28/2019 | $491.84 |
| CYNTHIA HILTON-ROBB | 110 ROUTE 545 SOUTH | | CHESTERFILED | NJ | 08515 | | CLEARING | 8/8/2019 | $893.79 |
| CYNTHIA HILTON-ROBB | 110 ROUTE 545 SOUTH | | CHESTERFILED | NJ | 08515 | | CLEARING | 6/10/2019 | $126.14 |
| D&B STUDIO LIMITED | 71 PEVENSEY ROAD | | ST LEONARDS ON THE SEA | EAST SUSSEX | TN38 0LR | UNITED KINGDOM | EXPENSE | 5/22/2019 | $2,300.00 |
| DAYTON FIRE PROTECTION INC | P.O. BOX 397 | | VANDALIA | OH | 45377 | | EXPENSE | 5/22/2019 | $790.00 |
| DAYTON FIRE PROTECTION INC | P.O. BOX 397 | | VANDALIA | OH | 45377 | | EXPENSEPNC4 | 7/18/2019 | $650.00 |
| DAYTON FIRE PROTECTION INC | P.O. BOX 397 | | VANDALIA | OH | 45377 | | EXPENSEPNC5 | 7/18/2019 | $415.00 |
| DAYTON POWER & LIGHT | PO BOX 740598 | | CINCINNATI | OH | 45274 | | UTILITIES | 5/29/2019 | $1,096.19 |
| DAYTON POWER & LIGHT | P.O. BOX 2631 | | DAYTON | OH | 45401 | | UTILITIES | 5/17/2019 | $13,362.91 |
| DAYTON POWER & LIGHT | PO BOX 740598 | | CINCINNATI | OH | 45274 | | UTILITIES | 7/9/2019 | $1,267.55 |
| DAYTON POWER & LIGHT | P.O. BOX 2631 | | DAYTON | OH | 45401 | | UTILITIES | 6/20/2019 | $13,294.84 |
| DAYTON POWER & LIGHT CO | PO BOX 740598 | | CINCINNATI | OH | 45274-0598 | | UTILITIES | 7/9/2019 | $1,215.69 |
| DAYTON POWER & LIGHT CO | PO BOX 740598 | | CINCINNATI | OH | 45274-0598 | | UTILITIES | 6/5/2019 | $1,089.49 |
| DDR DB SA VENTURES LP | DEPT 105456_20340_8245 PO BOX 931835 | | CLEVELAND | OH | 44193 | | REALESTATE | 6/19/2019 | $27.45 |
| DDR MDT LAKEPOINTE CROSS. | C/O WEITZMAN P.O. BOX 660394 | | DALLAS | TX | 75266-0394 | | FM1 | 5/29/2019 | $7,750.10 |
| DDR SOUTHEAST FOUNTAINS LLC | DEPT. 105456 30352 30228 26536 NET WORK PL | | CHICAGO | IL | 60673 | | FM1 | 5/29/2019 | $11,294.11 |
| DDRM OVIEDO PARK CROSSING | DEPT: 334764 21245 30739 PO BOX 534455 | | ATLANTA | GA | 30353-4455 | | FM1 | 5/29/2019 | $10,401.79 |
| DDRM RIVERDALE SHOPS LLC | DEPT: 334764 21212 31308 PO BOX 534626 | | ATLANTA | GA | 30353-4455 | | REG | 5/30/2019 | $9,405.19 |
| DDRM SPRINGFIELD COMMON,LLC | DEPT: 334764 21247 30781 PO BOX 534455 | | ATLANTA | GA | 30353-4455 | | FM1 | 5/29/2019 | $4,687.76 |
| DDRM SPRINGFIELD COMMON,LLC | DEPT: 334764 21247 30781 PO BOX 534455 | | ATLANTA | GA | 30353-4455 | | REALESTATE | 6/26/2019 | $971.06 |
| DEBRA DIFALCO | 41016 ROSE LANE | | CLINTON TOWNSHI | MI | 48036 | | CLEARING | 8/8/2019 | $1,045.23 |
| DEBRA DIFALCO | 41016 ROSE LANE | | CLINTON TOWNSHI | MI | 48036 | | EXPCKCLRG | 7/23/2019 | $985.18 |
| DEBRA DIFALCO | 41016 ROSE LANE | | CLINTON TOWNSHI | MI | 48036 | | CLEARING | 5/31/2019 | $1,939.77 |
| DEBRA DIFALCO | 41016 ROSE LANE | | CLINTON TOWNSHI | MI | 48036 | | EXPENSE CLEARING | 6/28/2019 | $1,238.07 |
| DEKALB COUNTY REMITTANCE | DIV OF INTERNAL AUDIT AND LICENSING PO BOX 100020 | | DECATUR | GA | 30031-7020 | | EXPENSE | 5/20/2019 | $1,316.76 |
| DEKALB COUNTY REMITTANCE | P.O. BOX 71224 | | CHARLOTTE | NC | 28272-1224 | | UTILITIES | 6/19/2019 | $42.25 |
| DEKALB COUNTY REMITTANCE | REVENUE COLLECTOR PO BOX 1088 | | DECATUR | GA | 30031 | | EXPENSE | 5/29/2019 | $1,316.76 |
| DELAWARE DEPARTMENT OF LABOR | EMPLOYMENT TRAINING FUND TAX PO BOX 41780 | | PHILADELPHIA | PA | 19101-1780 | | EXPPNC2 | 7/24/2019 | $71.00 |
| DELL MARKETING L.P. | C/O DELL USA L.P. P.O. BOX 643561 | | PITTSBURGH | PA | 15264 | | EXPENSE | 6/24/2019 | $35,645.46 |
| DELMARVA POWER | PO BOX 13609 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 5/30/2019 | $114.09 |
| DELMARVA POWER | P.O. BOX 13609 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 5/30/2019 | $736.54 |
| DELMARVA POWER | PO BOX 13609 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 6/26/2019 | $55.60 |
| DELMARVA POWER | P.O. BOX 13609 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 7/9/2019 | $835.52 |
| DELMARVA POWER | P.O. BOX 13609 | | PHILADELPHIA | PA | 19101 | | UTILITIESPNC4 | 7/19/2019 | $1,019.58 |
| DELMARVA POWER | P.O. BOX 13609 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 6/5/2019 | $782.95 |
| DELOITTE CONSULTING LLP | PO BOX 844717 | | DALLAS | TX | 75284-4717 | | EXPENSE3 | 6/13/2019 | $22,000.00 |
| DELOITTE CONSULTING LLP | PO BOX 844717 | | DALLAS | TX | 75284-4717 | | EXPWIRE051419 | 5/15/2019 | $52,000.00 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| DELOITTE CONSULTING LLP | PO BOX 844717 | | DALLAS | TX | 75284-4717 | | EXPPWIRE1051419 | 5/15/2019 | $52,000.00 |
| DELOITTE CONSULTING LLP | PO BOX 844717 | | DALLAS | TX | 75284-4717 | | EXPENSE | 5/28/2019 | $22,000.00 |
| DEMANDWARE, INC | 5 WALL ST | | BURLINGTON | MA | 01803 | | EXPENSE | 5/15/2019 | $116,622.00 |
| DEMANDWARE, INC | 5 WALL ST | | BURLINGTON | MA | 01803 | | EXPENSE | 5/17/2019 | $116,622.00 |
| DEMANDWARE, INC | 5 WALL ST | | BURLINGTON | MA | 01803 | | EXPENSE | 6/26/2019 | $116,622.00 |
| DEMANDWARE, INC | 5 WALL ST | | BURLINGTON | MA | 01803 | | EXPPNC3 | 8/2/2019 | $116,622.00 |
| DENMOSS INC | ROSENTHAL & ROSENTHAL INC PO BOX 88926 | | CHICAGO | IL | 60695 | | MERCHANDISE | 6/17/2019 | $44,084.15 |
| DEPARTMENT OF LABOR & INDUS | PO BOX 24106 | | SEATTLE | WA | 98124 | | EXPENSEPNC | 7/18/2019 | $1,344.41 |
| DESCARTES SYSTEMS (USA) llc | PO BOX 404037 | | ATLANTA | GA | 30384-4037 | | EXPENSE | 5/17/2019 | $2,000.00 |
| DESCARTES SYSTEMS (USA) llc | PO BOX 404037 | | ATLANTA | GA | 30384-4037 | | EXPENSE | 6/20/2019 | $2,000.00 |
| DFG-CHAPEL HILL LLC | C/O SHOPONE CENTERS OPERATING PO BOX 74895 | | CHICAGO | IL | 60694-4895 | | FM1 | 5/29/2019 | $13,113.64 |
| DICK LAVY TRUCKING INC | P.O. BOX 632066 | | CINCINNATI | OH | 45263 | | EXPENSE | 6/5/2019 | $2,061.36 |
| DICK LAVY TRUCKING INC | P.O. BOX 632066 | | CINCINNATI | OH | 45263 | | EXPENSE | 5/23/2019 | $5,457.55 |
| DICK LAVY TRUCKING INC | P.O. BOX 632066 | | CINCINNATI | OH | 45263 | | EXPENSE | 5/17/2019 | $3,269.30 |
| DICK LAVY TRUCKING INC | P.O. BOX 632066 | | CINCINNATI | OH | 45263 | | EXPENSEPNC | 7/18/2019 | $10,115.69 |
| DICK LAVY TRUCKING INC | P.O. BOX 632066 | | CINCINNATI | OH | 45263 | | EXPENSE | 6/10/2019 | $4,164.87 |
| DICK LAVY TRUCKING INC | P.O. BOX 632066 | | CINCINNATI | OH | 45263 | | EXPENSE | 6/20/2019 | $2,844.70 |
| DICK LAVY TRUCKING INC | P.O. BOX 632066 | | CINCINNATI | OH | 45263 | | EXPPNC3 | 8/2/2019 | $2,103.70 |
| DICK LAVY TRUCKING INC | P.O. BOX 632066 | | CINCINNATI | OH | 45263 | | EXPENSE | 6/24/2019 | $4,117.68 |
| DIGITAL COPIER SERVICES LLC | 4 TANGLEWOOD PLACE | | MONROE TOWNSHIP | NJ | 08831 | | EXPENSE | 6/19/2019 | $3,975.08 |
| DIGITAL COPIER SERVICES LLC | 4 TANGLEWOOD PLACE | | MONROE TOWNSHIP | NJ | 08831 | | EXPENSE | 6/12/2019 | $4,482.49 |
| DIGITAL COPIER SERVICES LLC | 4 TANGLEWOOD PLACE | | MONROE TOWNSHIP | NJ | 08831 | | EXPENSE | 6/26/2019 | $479.71 |
| DIGITAL DOLPHIN SUPPLIES | 811 N TALINA AVE SUITE 1104 | | REDONDO BEACH | CA | 90277 | | EXPENSE | 6/12/2019 | $1,000.00 |
| DIRECT T.V. | PO BOX 5006 | | CAROL STREAM | IL | 60197-5006 | | EXPENSE | 5/17/2019 | $100.72 |
| DIRECT T.V. | PO BOX 5006 | | CAROL STREAM | IL | 60197-5006 | | EXPENSEPNC | 7/18/2019 | $96.47 |
| DIRECT T.V. | PO BOX 5006 | | CAROL STREAM | IL | 60197-5006 | | EXPENSE | 6/20/2019 | $96.47 |
| DISCOVERY BENEFITS, INC | PO BOX 9528 | | FARGO | ND | 58106 | | EXPENSE | 5/28/2019 | $1,352.75 |
| DISCOVERY BENEFITS, INC | PO BOX 9528 | | FARGO | ND | 58106 | | EXPENSE | 6/24/2019 | $1,257.75 |
| DISCOVERY BENEFITS, INC | PO BOX 9528 | | FARGO | ND | 58106 | | EXPENSE | 6/10/2019 | $1,252.25 |
| DISCOVERY BENEFITS, INC | PO BOX 9528 | | FARGO | ND | 58106 | | EXPENSEPNC | 7/18/2019 | $1,157.25 |
| DISCOVERY BENEFITS, INC | PO BOX 9528 | | FARGO | ND | 58106 | | EXPPWIRES0524119 | 5/24/2019 | $5,430.57 |
| DISCOVERY BENEFITS, INC | PO BOX 9528 | | FARGO | ND | 58106 | | EXPENSEWIRES | 6/28/2019 | $5,400.80 |
| DISCOVERY BENEFITS, INC | PO BOX 9528 | | FARGO | ND | 58106 | | EXPPWIRESPNC072619 | 7/30/2019 | $5,142.75 |
| DISCOVERY BENEFITS, INC | PO BOX 9528 | | FARGO | ND | 58106 | | EXPWIRES | 6/25/2019 | $5,464.26 |
| DISCOVERY BENEFITS, INC | PO BOX 9528 | | FARGO | ND | 58106 | | EXPENSEWIRESPNC | 7/17/2019 | $5,127.75 |
| DISCOVERY BENEFITS, INC | PO BOX 9528 | | FARGO | ND | 58106 | | EXPPWIRES0603119 | 6/4/2019 | $5,527.49 |
| DISPLAYS BY JACK | 12950 ALONDRA BLVD. | | CERRITOS | CA | 90703 | | EXPENSE | 6/12/2019 | $639.32 |
| DISPLAYS BY JACK | 12950 ALONDRA BLVD. | | CERRITOS | CA | 90703 | | EXPENSE | 6/19/2019 | $206.48 |
| DISPLAYS BY JACK | 12950 ALONDRA BLVD. | | CERRITOS | CA | 90703 | | EXPENSE | 6/26/2019 | $136.94 |
| DIXIE LEGACY CENTER LLC | 7939 SOLUTION CENTER | | CHICAGO | IL | 60677-7009 | | FM1 | 5/29/2019 | $4,843.90 |
| DML MARKETING GROUP | WELLS FARGO BANK PO BXO 912150 | | DENVER | CO | 80291 | | MERCHANDISE | 6/12/2019 | $3,459.85 |
| DOMINICK MULL | 128 PATCHEN AVE FL 2 | | BROOKLYN | NY | 11221 | | EXPPNC2 | 7/24/2019 | $300.00 |
| DOMINION ENERGY | PO BOX 100256 | | COLUMBIA | SC | 29202 | | UTILITIES | 5/22/2019 | $18.73 |
| DOMINION ENERGY | PO BOX 100256 | | COLUMBIA | SC | 29202 | | UTILITIES | 6/19/2019 | $18.73 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| DOMINION ENERGY | PO BOX 100256 | | COLUMBIA | SC | 29202 | | UTILITIES | 5/17/2019 | $18.73 |
| DOMINION ENERGY OHIO | PO BOX 26785 | | RICHMOND | VA | 23261 | | UTILITIES | 5/17/2019 | $64.86 |
| DOMINION ENERGY OHIO | PO BOX 26785 | | RICHMOND | VA | 23261-6785 | | UTILITIES | 5/22/2019 | $71.45 |
| DOMINION ENERGY OHIO | P.O. BOX 26785 | | RICHMOND | VA | 23261 | | UTILITIES | 6/26/2019 | $33.46 |
| DOMINION ENERGY OHIO | PO BOX 26785 | | RICHMOND | VA | 23261 | | UTILITIES | 6/12/2019 | $90.12 |
| DOMINION ENERGY OHIO | P.O. BOX 26785 | | RICHMOND | VA | 23261 | | UTILITIES | 6/12/2019 | $33.46 |
| DOMINION ENERGY OHIO | P.O. BOX 26785 | | RICHMOND | VA | 23261 | | UTILITIESPNC8 | 7/19/2019 | $33.46 |
| DOMINION ENERGY OHIO | PO BOX 26785 | | RICHMOND | VA | 23261-6785 | | UTILITIES | 6/19/2019 | $45.68 |
| DOMINION ENERGY OHIO | PO BOX 26785 | | RICHMOND | VA | 23261 | | UTILITIES | 6/19/2019 | $67.39 |
| DOMINION ENERGY OHIO | PO BOX 26785 | | RICHMOND | VA | 23261 | | UTILITIES | 6/17/2019 | $33.87 |
| DOMINION ENERGY OHIO | P.O. BOX 26785 | | RICHMOND | VA | 23261 | | UTILITIES | 6/5/2019 | $33.89 |
| DOMINION ENERGY SC | PO BOX 100255 | | COLUMBIA | SC | 29202 | | UTILITIES | 6/5/2019 | $1,034.02 |
| DOMINION ENERGY SC | PO BOX 100255 | | COLUMBIA | SC | 29202 | | UTILITIES | 6/26/2019 | $1,059.95 |
| DOMINION ENERGY SC | PO BOX 100255 | | COLUMBIA | SC | 29202 | | UTILITIES | 5/30/2019 | $1,034.02 |
| DOMINION ENERGY VIRGINIA | PO BOX 26543 | | RICHMOND | VA | 23290 | | UTILITIES | 5/22/2019 | $672.62 |
| DOMINION ENERGY VIRGINIA | P.O. BOX 26543 | | RICHMOND | VA | 23290 | | UTILITIES | 5/22/2019 | $1,174.87 |
| DOMINION ENERGY VIRGINIA | P.O. BOX 26543 | | RICHMOND | VA | 23290 | | UTILITIES | 6/26/2019 | $1,068.67 |
| DOMINION ENERGY VIRGINIA | PO BOX 26543 | | RICHMOND | VA | 23290 | | UTILITIES | 6/27/2019 | $649.46 |
| DOMINION ENERGY VIRGINIA | PO BOX 26543 | | RICHMOND | VA | 23290 | | UTILITIES | 6/26/2019 | $849.46 |
| DONNA FISHER | 79 COVENTRY LANE | | CENTRAL ISLIP | NY | 11722 | | EXPENSE1 | 7/10/2019 | $38.03 |
| DONNA FISHER | 79 COVENTRY LANE | | CENTRAL ISLIP | NY | 11722 | | EXPENSE | 6/26/2019 | $38.03 |
| DONNA GONZALEZ | 2681 EMERALD LAKE CT | | KISSIMMEE | FL | 34744 | | EXPPNC2 | 7/24/2019 | $129.52 |
| DONNELLON MCCARTHY ,INC. | P O BOX 790448 | | ST LOUIS | MO | 63179-0448 | | EXPENSE | 5/30/2019 | $560.36 |
| DOROTHY COMBS MODELS INC. | 12550 BISCAYNE BLVD. SUITE 608 NORTH | | MIAMI | FL | 33181 | | EXPENSE | 6/17/2019 | $3,000.00 |
| DOROTHY COMBS MODELS INC. | 12550 BISCAYNE BLVD. SUITE 608 NORTH | | MIAMI | FL | 33181 | | EXPENSE | 5/28/2019 | $3,000.00 |
| DOROTHY COMBS MODELS INC. | 12550 BISCAYNE BLVD. SUITE 608 NORTH | | MIAMI | FL | 33181 | | EXPENSE | 6/10/2019 | $3,000.00 |
| DOROTHY COMBS MODELS INC. | 12550 BISCAYNE BLVD. SUITE 608 NORTH | | MIAMI | FL | 33181 | | EXPPNC3 | 8/2/2019 | $3,000.00 |
| DREAMWEAR INC | WELLS FARGO TRADE CAPITAL PO BOX 842683 | | BOSTON | MA | 02284-2683 | | MERCH | 5/15/2019 | $43,768.66 |
| DREAMWEAR INC | WELLS FARGO TRADE CAPITAL PO BOX 842683 | | BOSTON | MA | 02284-2683 | | MERCHANDISE | 5/22/2019 | $5,483.91 |
| DREAMWEAR INC | WELLS FARGO TRADE CAPITAL PO BOX 842683 | | BOSTON | MA | 02284-2683 | | MERCH | 7/9/2019 | $19,395.06 |
| DREAMWEAR INC | WELLS FARGO TRADE CAPITAL PO BOX 842683 | | BOSTON | MA | 02284-2683 | | MERCHANDISE | 6/12/2019 | $14,686.31 |
| DREAMWEAR INC | WELLS FARGO TRADE CAPITAL PO BOX 842683 | | BOSTON | MA | 02284-2683 | | MERCHANDISE | 6/19/2019 | $67,692.49 |
| DREAMWEAR INC | WELLS FARGO TRADE CAPITAL PO BOX 842683 | | BOSTON | MA | 02284-2683 | | MERCHANDISE | 6/5/2019 | $33,516.92 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI | OH | 45274 | | UTILITIES | 5/23/2019 | $3,700.52 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI | OH | 45274 | | UTILITIES | 5/15/2019 | $796.23 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI | OH | 45274 | | UTILITIES | 6/24/2019 | $4,373.17 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI | OH | 45274 | | UTILITIES | 6/20/2019 | $945.96 |
| DUANE TOPP | URG/FINANCE 365 WEST PASSAIC ST | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 8/8/2019 | $625.00 |
| DUKE ENERGY | PO BOX 1326 | | CHARLOTTE | NC | 28201 | | UTILITIES | 5/22/2019 | $458.42 |
| DUKE ENERGY | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | | UTILITIES | 5/22/2019 | $1,162.14 |
| DUKE ENERGY | P.O. BOX 70516 | | CHARLOTTE | NC | 28272 | | UTILITIES | 5/29/2019 | $580.46 |
| DUKE ENERGY | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | | UTILITIES | 7/9/2019 | $1,493.07 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| DUKE ENERGY | P.O. BOX 70516 | | CHARLOTTE | NC | 28272 | | UTILITIES | 6/12/2019 | $1,025.11 |
| DUKE ENERGY | P.O. BOX 1004 | | CHARLOTTE | NC | 28201-1004 | | UTILITIESPNC6 | 7/19/2019 | $1,416.50 |
| DUKE ENERGY | P.O. BOX 70516 | | CHARLOTTE | NC | 28272 | | UTILITIESPNC8 | 7/19/2019 | $1,123.43 |
| DUKE ENERGY | PO BOX 1326 | | CHARLOTTE | NC | 28201 | | UTILITIES | 6/20/2019 | $504.17 |
| DUKE ENERGY | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | | UTILITIES | 6/20/2019 | $1,098.42 |
| DUKE ENERGY | P.O. BOX 70516 | | CHARLOTTE | NC | 28272 | | UTILITIES | 6/26/2019 | $830.46 |
| DUKE ENERGY | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | | UTILITIES | 6/5/2019 | $1,249.47 |
| DUKE ENERGY | P.O. BOX 1004 | | CHARLOTTE | NC | 28201-1004 | | UTILITIES | 6/5/2019 | $1,338.92 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | CHARLOTTE | NC | 28201-1003 | | UTILITIES | 6/12/2019 | $71.09 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | CHARLOTTE | NC | 28201-1003 | | UTILITIESPNC8 | 7/19/2019 | $1,357.58 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | CHARLOTTE | NC | 28201-1003 | | UTILITIES | 6/6/2019 | $1,103.79 |
| DULUTH (GWINNETT) SSR, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC ATTN: LEASE ADMINISTRATION | | RALEIGH | NC | 27615 | | FM1 | 5/29/2019 | $9,184.50 |
| DUQUESNE LIGHT CO | YMENT PROCESSING CENTER PO BOX 10 | | PITTSBURGH | PA | 15230 | | UTILITIES | 5/29/2019 | $382.88 |
| DUQUESNE LIGHT CO | YMENT PROCESSING CENTER PO BOX 10 | | PITTSBURGH | PA | 15230 | | UTILITIES | 6/26/2019 | $362.67 |
| DUQUESNE LIGHT CO | YMENT PROCESSING CTR P.O. BOX 10 | | PITTSBURGH | PA | 15230 | | UTILITIES | 6/12/2019 | $371.45 |
| DUQUESNE LIGHT CO | YMENT PROCESSING CTR P.O. BOX 10 | | PITTSBURGH | PA | 15230 | | UTILITIESPNC7 | 7/19/2019 | $413.90 |
| E.S. ORIGINAL INC. | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/22/2019 | $1,258.89 |
| EAGLE HOME PRODUCTS INC | ONE ARNOLD DRIVE | | HUNTINGTON | NY | 11743 | | MERCHANDISE | 6/19/2019 | $28,428.16 |
| EASTERN AIR COURIERS, INC. | 28 W 36 ST SUITE #601 | | NEW YORK | NY | 10018 | | EXPENSE | 5/28/2019 | $1,166.23 |
| EASTERN AIR COURIERS, INC. | 28 W 36 ST SUITE #601 | | NEW YORK | NY | 10018 | | EXPENSE | 5/20/2019 | $509.66 |
| EASTERN AIR COURIERS, INC. | 28 W 36 ST SUITE #601 | | NEW YORK | NY | 10018 | | EXPPNC2 | 7/24/2019 | $1,259.43 |
| EASTERN AIR COURIERS, INC. | 28 W 36 ST SUITE #601 | | NEW YORK | NY | 10018 | | EXPENSE | 6/10/2019 | $201.70 |
| EASTERN AIR COURIERS, INC. | 28 W 36 ST SUITE #601 | | NEW YORK | NY | 10018 | | EXPENSE | 6/26/2019 | $400.39 |
| EASTGATE SHOPPING CENTER | 30665 NORTHWESTERN HWY #200 | | FARNGTON HILL | MI | 48334 | | REG | 5/30/2019 | $3,911.63 |
| EBATES PERFORMANCE MARKETING INC | 999 PLAZA DRIVE SUITE 310 | | SCHAUMBURG | IL | 60173 | | EXPENSE | 7/30/2019 | $10,200.00 |
| EBATES PERFORMANCE MARKETING INC | 999 PLAZA DRIVE SUITE 310 | | SCHAUMBURG | IL | 60173 | | EXPENSEPNC | 7/18/2019 | $12,500.00 |
| ECI TRANSPORT, INC | DBA ECONO COURIER PO BOX 5655 | | PARSIPPANY | NJ | 07054 | | EXPENSE | 6/3/2019 | $92.00 |
| ECI TRANSPORT, INC | DBA ECONO COURIER PO BOX 5655 | | PARSIPPANY | NJ | 07054 | | EXPPNC2 | 7/24/2019 | $338.23 |
| EIGHTH UTILITIES DISTRICT | 18 MAIN STREET | | MANCHESTER | CT | 06042 | | EXPPNC2 | 7/24/2019 | $132.31 |
| EJ MFG INC. | 2648 GRAND AVE | | BELLMORE | NY | 11710 | | MERCH | 5/15/2019 | $82,135.76 |
| EJ MFG INC. | 2648 GRAND AVE | | BELLMORE | NY | 11710 | | MERCHANDISE | 5/22/2019 | $3,222.86 |
| EJ MFG INC. | 2648 GRAND AVE | | BELLMORE | NY | 11710 | | MERCHANDISE | 5/29/2019 | $8,351.48 |
| EJ MFG INC. | 2648 GRAND AVE | | BELLMORE | NY | 11710 | | MERCHANDISE | 6/12/2019 | $95,297.52 |
| EJ MFG INC. | 2648 GRAND AVE | | BELLMORE | NY | 11710 | | MERCH | 7/9/2019 | $33,966.71 |
| EL PASO ELECTRIC | PO BOX 650801 | | DALLAS | TX | 75265-0801 | | UTILITIES | 7/9/2019 | $782.03 |
| EL PASO ELECTRIC | PO BOX 650801 | | DALLAS | TX | 75265-0801 | | UTILITIES | 6/5/2019 | $703.82 |
| EL TORO CARMESI LLC DBA FIT 4 U | CIT COMMERCIAL SERVICES PO BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 6/5/2019 | $24,459.45 |
| EL TORO CARMESI LLC DBA FIT 4 U | CIT COMMERCIAL SERVICES PO BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 5/22/2019 | $7,698.47 |
| EL TORO CARMESI LLC DBA FIT 4 U | CIT COMMERCIAL SERVICES PO BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 6/12/2019 | $20,336.65 |
| EL TORO CARMESI LLC DBA FIT 4 U | CIT COMMERCIAL SERVICES PO BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 6/19/2019 | $30,375.67 |
| ELIAS PROPERTIES MGMT, INC. | 500 N. BROADWAY | | JERICHO | NY | 11753 | | REG | 5/30/2019 | $11,122.81 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH MCGUFFIN | WITH WONDER AND WHIMSY 125 WALNUT ST | | NORTHVILLE | MI | 48167 | | EXPENSE | 5/15/2019 | $700.00 |
| ELIZABETH MCGUFFIN | WITH WONDER AND WHIMSY 125 WALNUT ST | | NORTHVILLE | MI | 48167 | | EXPENSE2 | 5/29/2019 | $250.00 |
| ELIZABETH MCGUFFIN | WITH WONDER AND WHIMSY 125 WALNUT ST | | NORTHVILLE | MI | 48167 | | EXPENSEPNC | 7/18/2019 | $250.00 |
| ELIZABETH MCGUFFIN | WITH WONDER AND WHIMSY 125 WALNUT ST | | NORTHVILLE | MI | 48167 | | EXPENSE | 6/26/2019 | $250.00 |
| ELIZABETHTOWN GAS | PO BOX 5412 | | CAROL STREAM | IL | 60197-5412 | | UTILITIES | 5/17/2019 | $30.51 |
| ELIZABETHTOWN GAS | PO BOX 5412 | | CAROL STREAM | IL | 60197-5412 | | UTILITIES | 5/22/2019 | $21.92 |
| ELIZABETHTOWN GAS | PO BOX 5412 | | CAROL STREAM | IL | 60197-5412 | | UTILITIESPNC4 | 7/19/2019 | $21.92 |
| ELIZABETHTOWN GAS | PO BOX 5412 | | CAROL STREAM | IL | 60197-5412 | | UTILITIESPNC8 | 7/19/2019 | $21.92 |
| ELIZABETHTOWN GAS | PO BOX 5412 | | CAROL STREAM | IL | 60197-5412 | | UTILITIES | 6/5/2019 | $108.12 |
| ELIZABETHTOWN GAS | PO BOX 5412 | | CAROL STREAM | IL | 60197-5412 | | UTILITIES | 6/17/2019 | $27.98 |
| ELIZABETHTOWN GAS | PO BOX 5412 | | CAROL STREAM | IL | 60197-5412 | | UTILITIES | 6/19/2019 | $21.92 |
| ELMHURST CROSSING LIMITED PARTNERSHIP | 1550 de MAISONNEUVE W SUITE 1010 | | MONTREAL | QC | H3G 1N2 | CANADA | FM1 | 5/29/2019 | $10,570.81 |
| E-LO SPORTSWEAR, LLC | THE CIT GROUP/FACTORING, I P.O. BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 5/22/2019 | $98,693.67 |
| E-LO SPORTSWEAR, LLC | THE CIT GROUP/FACTORING, I P.O. BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 5/29/2019 | $3,541.86 |
| E-LO SPORTSWEAR, LLC | THE CIT GROUP/FACTORING, I P.O. BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 6/19/2019 | $17,564.16 |
| ENDICOTT PLAZA LLC | 20630 HARPER AVE STE 107 | | HARPER WOODS | MI | 48225 | | FM1 | 5/29/2019 | $7,258.33 |
| ENDICOTT PLAZA LLC | 20630 HARPER AVE STE 107 | | HARPER WOODS | MI | 48225 | | REALESTATE | 6/13/2019 | $24.79 |
| ENDICOTT PLAZA LLC | 20630 HARPER AVE STE 107 | | HARPER WOODS | MI | 48225 | | REALESTATE | 5/22/2019 | $26.05 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 5/22/2019 | $1,006.96 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 5/22/2019 | $833.16 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 5/22/2019 | $612.46 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 5/22/2019 | $655.70 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 5/22/2019 | $658.94 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 5/22/2019 | $732.21 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 5/22/2019 | $680.36 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 5/17/2019 | $886.75 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 5/17/2019 | $716.74 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 5/29/2019 | $366.59 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1013 | | UTILITIES | 5/29/2019 | $414.95 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 5/29/2019 | $1,470.69 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 5/29/2019 | $243.37 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 5/29/2019 | $1,147.97 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 5/29/2019 | $867.37 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 5/29/2019 | $751.91 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 5/29/2019 | $641.49 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 5/29/2019 | $665.22 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 5/29/2019 | $641.60 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 5/29/2019 | $664.03 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 5/29/2019 | $295.44 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 5/30/2019 | $1,066.46 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 5/30/2019 | $658.47 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 5/30/2019 | $535.55 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 5/30/2019 | $588.90 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 5/30/2019 | $722.82 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 5/30/2019 | $107.47 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/24/2019 | $775.86 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 6/24/2019 | $794.70 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 6/24/2019 | $743.13 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 6/24/2019 | $702.50 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 7/9/2019 | $656.69 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 7/9/2019 | $808.89 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 7/9/2019 | $931.47 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIESPNC6 | 7/19/2019 | $1,021.81 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIESPNC7 | 7/19/2019 | $1,148.63 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIESPNC7 | 7/19/2019 | $1,196.76 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIESPNC6 | 7/19/2019 | $1,221.64 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIESPNC3 | 7/19/2019 | $818.43 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIESPNC6 | 7/19/2019 | $690.04 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIESPNC3 | 7/19/2019 | $614.91 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIESPNC4 | 7/19/2019 | $606.74 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1013 | | UTILITIESPNC8 | 7/19/2019 | $577.24 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/12/2019 | $953.03 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/12/2019 | $1,031.11 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/12/2019 | $1,160.77 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/12/2019 | $931.42 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/12/2019 | $485.65 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/12/2019 | $575.93 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 6/19/2019 | $1,123.85 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/19/2019 | $299.91 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 6/19/2019 | $903.04 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/19/2019 | $465.59 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/19/2019 | $878.91 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/19/2019 | $333.33 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/19/2019 | $837.54 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/19/2019 | $714.42 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 6/19/2019 | $890.29 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 6/19/2019 | $721.13 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 6/26/2019 | $887.69 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/26/2019 | $538.69 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/26/2019 | $878.08 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 6/26/2019 | $1,039.22 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 6/27/2019 | $854.47 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 6/27/2019 | $1,153.22 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 6/17/2019 | $893.13 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILITIES | 6/17/2019 | $552.42 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/17/2019 | $1,379.32 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/17/2019 | $813.11 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1013 | | UTILITIES | 6/17/2019 | $550.00 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/5/2019 | $783.79 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/5/2019 | $554.29 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIES | 6/5/2019 | $555.20 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILPNC1 | 8/5/2019 | $1,242.66 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILPNC1 | 8/5/2019 | $1,200.56 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILPNC1 | 8/5/2019 | $1,166.18 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILPNC1 | 8/5/2019 | $1,135.62 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILPNC1 | 8/5/2019 | $1,109.32 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILPNC1 | 8/5/2019 | $1,024.60 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILPNC1 | 8/5/2019 | $947.91 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILPNC1 | 8/5/2019 | $932.41 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILPNC1 | 8/5/2019 | $914.26 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILPNC1 | 8/5/2019 | $885.41 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILPNC1 | 8/5/2019 | $871.28 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILPNC1 | 8/5/2019 | $827.09 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILPNC1 | 8/5/2019 | $798.76 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILPNC1 | 8/5/2019 | $783.26 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILPNC1 | 8/5/2019 | $597.01 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILPNC1 | 8/5/2019 | $426.75 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILPNC1 | 8/5/2019 | $395.41 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILPNC1 | 8/5/2019 | $1,452.71 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILPNC1 | 8/5/2019 | $1,048.93 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290 | | UTILPNC1 | 8/5/2019 | $762.00 |
| ENGIE RESOURCES | PO BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | | UTILITIESPNC3 | 7/19/2019 | $527.09 |
| ENRICA SGARLATO | 48 HORSEHOE DR | | MT LAUREL | NJ | 08054 | | CLEARING | 6/10/2019 | $25.50 |
| ENRICA SGARLATO | 48 HORSEHOE DR | | MT LAUREL | NJ | 08054 | | CLEARING | 8/8/2019 | $284.86 |
| ENRICA SGARLATO | 48 HORSEHOE DR | | MT LAUREL | NJ | 08054 | | CLEARING | 5/31/2019 | $38.15 |
| ENRICA SGARLATO | 48 HORSEHOE DR | | MT LAUREL | NJ | 08054 | | EXPCKCLRG | 7/23/2019 | $11.00 |
| ENRICA SGARLATO | 48 HORSEHOE DR | | MT LAUREL | NJ | 80054 | | EXPENSE CLEARING | 6/28/2019 | $43.70 |
| ENTERGY | P.O. BOX 8105 | | BATON ROUGE | LA | 70891 | | UTILITIES | 5/15/2019 | $1,010.01 |
| ENTERGY | P.O. BOX 8108 | | BATON ROUGE | LA | 70891 | | UTILITIES | 5/30/2019 | $350.80 |
| ENTERGY | P.O. BOX 8105 | | BATON ROUGE | LA | 70891 | | UTILITIES | 6/20/2019 | $1,187.75 |
| ENTERGY | P.O. BOX 8108 | | BATON ROUGE | LA | 70891 | | UTILITIES | 7/9/2019 | $311.82 |
| ENTERGY | PO BOX 8103 | | BATON ROUGE | LA | 70891 | | UTILITIESPNC4 | 7/19/2019 | $1,074.83 |
| ENTERGY | PO BOX 8103 | | BATON ROUGE | LA | 70891 | | UTILITIES | 6/5/2019 | $859.91 |
| ENTERPRISE FM TRUST | ENTERPRISE FLEET MGMT CUST BILLING PO BOX 800089 | | KANSAS CITY | MO | 64180-0089 | | EXPENSE | 5/17/2019 | $5,367.50 |
| ENTERPRISE FM TRUST | ENTERPRISE FLEET MGMT CUST BILLING PO BOX 800089 | | KANSAS CITY | MO | 64180-0089 | | EXPENSE1 | 7/10/2019 | $7,664.11 |
| ENTERPRISE FM TRUST | ENTERPRISE FLEET MGMT CUST BILLING PO BOX 800089 | | KANSAS CITY | MO | 64180-0089 | | EXPPNC2 | 7/24/2019 | $6,853.64 |
| EPB | AT: REMITTANCE PROCESSING P.O. BOX 182254 | | CHATTANOOGA | TN | 37422 | | UTILITIES | 5/22/2019 | $882.96 |
| EPB | AT: REMITTANCE PROCESSING P.O. BOX 182254 | | CHATTANOOGA | TN | 37422 | | UTILITIES | 6/24/2019 | $884.26 |
| EREP MARKET PLACE I, LLC | C/O WEITZMAN PO BOX 4436, MSC #350 | | HOUSTON | TX | 77210 | | FM1 | 5/29/2019 | $8,056.29 |
| ESKA INC DBA NFE | HANA COMMERCIAL FINANCE INC DBA HANA FINANCIAL | | PASADENA | CA | 91185-4406 | | MERCHANDISE | 5/22/2019 | $32,749.93 |
| ESTI STUDIO INC | 241 WEST 37TH STREET SUITE 1002 | | NEW YORK | NY | 10018 | | EXPENSE | 6/12/2019 | $1,050.00 |
| ESTRELLA FASHION REPORT | 4217 N MANHATTAN AVE | | TAMPA | FL | 33614 | | EXPENSE | 6/10/2019 | $150.00 |
| EVELYN MATOS | AVENUE STORES MERCHANDISING | | ROCHELLE PARK | NJ | 07662 | | EXPENSE CLEARING | 6/28/2019 | $38.00 |
| EVERGREEN PLAZA ASSOC.II,LP | PO BOX 2937_2 | | ORLAND PARK | IL | 60462 | | FFM | 5/28/2019 | $16,086.22 |
| EVERGREEN PLAZA ASSOC.II,LP | PO BOX 2937_2 | | ORLAND PARK | IL | 60462 | | REALESTATE2 | 6/5/2019 | $88.55 |
| EVERGREEN PLAZA ASSOC.II,LP | PO BOX 2937_2 | | ORLAND PARK | IL | 60462 | | REALESTATE | 6/5/2019 | $88.55 |
| EVERSOURCE | PO BOX 56004 | | BOSTON | MA | 02205-6004 | | UTILITIES | 5/15/2019 | $131.25 |
| EVERSOURCE | PO BOX 56002 | | BOSTON | MA | 02205-6002 | | UTILITIES | 5/15/2019 | $259.89 |
| EVERSOURCE | P O BOX 56005 | | BOSTON | MA | 02205-6005 | | UTILITIES | 5/22/2019 | $278.31 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| EVERSOURCE | P O BOX 56003 | | BOSTON | MA | 02205-6003 | | UTILITIES | 5/22/2019 | $583.76 |
| EVERSOURCE | PO BOX 56004 | | BOSTON | MA | 02205-6004 | | UTILITIES | 5/22/2019 | $160.59 |
| EVERSOURCE | P O BOX 56007 | | BOSTON | MA | 02205-6007 | | UTILITIES | 5/22/2019 | $40.81 |
| EVERSOURCE | PO BOX 56002 | | BOSTON | MA | 02205-6002 | | UTILITIES | 5/22/2019 | $622.41 |
| EVERSOURCE | PO BOX 56007 | | BOSTON | MA | 02205-6007 | | UTILITIES | 5/22/2019 | $1,264.47 |
| EVERSOURCE | PO BOX 56007 | | BOSTON | MA | 02205-6007 | | UTILITIES | 5/30/2019 | $20.67 |
| EVERSOURCE | PO BOX 56007 | | BOSTON | MA | 02205-6007 | | UTILITIES | 5/30/2019 | $419.14 |
| EVERSOURCE | PO BOX 56007 | | BOSTON | MA | 02205-6007 | | UTILITIES | 7/9/2019 | $1,073.37 |
| EVERSOURCE | PO BOX 56007 | | BOSTON | MA | 02205-6007 | | UTILITIES | 7/9/2019 | $501.51 |
| EVERSOURCE | PO BOX 56007 | | BOSTON | MA | 02205-6007 | | UTILITIES | 7/9/2019 | $19.00 |
| EVERSOURCE | PO BOX 56007 | | BOSTON | MA | 02205-6007 | | UTILITIES | 6/24/2019 | $1,350.67 |
| EVERSOURCE | PO BOX 56002 | | BOSTON | MA | 02205-6002 | | UTILITIESPNC6 | 7/19/2019 | $646.86 |
| EVERSOURCE | PO BOX 56002 | | BOSTON | MA | 02205-6002 | | UTILITIESPNC9 | 7/19/2019 | $326.66 |
| EVERSOURCE | P O BOX 56007 | | BOSTON | MA | 02205-6007 | | UTILITIES | 6/19/2019 | $23.59 |
| EVERSOURCE | PO BOX 56004 | | BOSTON | MA | 02205-6004 | | UTILITIES | 6/19/2019 | $100.61 |
| EVERSOURCE | PO BOX 56002 | | BOSTON | MA | 02205-6002 | | UTILITIES | 6/19/2019 | $750.11 |
| EVERSOURCE | PO BOX 56002 | | BOSTON | MA | 02205-6002 | | UTILITIES | 6/17/2019 | $298.62 |
| EVERSOURCE | PO BOX 56004 | | BOSTON | MA | 02205-6004 | | UTILITIES | 6/17/2019 | $87.25 |
| EVERSOURCE | P O BOX 56003 | | BOSTON | MA | 02205-6003 | | UTILITIES | 6/19/2019 | $570.48 |
| EVERSOURCE | P O BOX 56005 | | BOSTON | MA | 02205-6005 | | UTILITIES | 6/19/2019 | $321.39 |
| EVERSOURCE | PO BOX 56002 | | BOSTON | MA | 02205-6002 | | UTILITIES | 6/5/2019 | $602.39 |
| EVERSOURCE | PO BOX 56007 | | BOSTON | MA | 02205-6007 | | UTILITIES | 6/5/2019 | $433.29 |
| EXPRESSIONS LINGERIE DIVISION OF | MUSTANG ASSETS, 333 FIFTH AVENUE | | PELHAM | NY | 10803 | | MERCHANDISE | 5/29/2019 | $204,840.25 |
| EXPRESSIONS LINGERIE DIVISION OF | MUSTANG ASSETS, 333 FIFTH AVENUE | | PELHAM | NY | 10803 | | MERCH | 5/15/2019 | $7,352.45 |
| EXPRESSIONS LINGERIE DIVISION OF | MUSTANG ASSETS, 333 FIFTH AVENUE | | PELHAM | NY | 10803 | | MERCH | 7/9/2019 | $12,911.15 |
| EXPRESSIONS LINGERIE DIVISION OF | MUSTANG ASSETS, 333 FIFTH AVENUE | | PELHAM | NY | 10803 | | MERCHANDISE | 6/12/2019 | $272,823.47 |
| FAIRLANE MEADOWS ROLLUP LLC | M&T BANK, ATT: ANN POKOR 350 PARK AVE, 6TH FLOOR | | NEW YORK | NY | 10022 | | REG | 5/30/2019 | $8,868.36 |
| FARO TRANSPORTATION INC | L_2598 PO BOX 600001 | | COLUMBUS | OH | 43260 | | EXPENSE | 5/17/2019 | $475.00 |
| FARO TRANSPORTATION INC | L_2598 PO BOX 600001 | | COLUMBUS | OH | 43260 | | EXPENSEPNC | 7/18/2019 | $1,106.00 |
| FARRINGTON FLUSHING PROPERTIES LLC | C/O ELITE MANAGEMENT C, INC 250-04 JERICHO TURNPIKE | | FLORAL PARK | NY | 11001 | | REG | 5/30/2019 | $28,024.24 |
| FASHION AVENUE KNITS INC | ROSENTHAL & ROSENTHAL INC P O BOX 88926 | | CHICAGO | IL | 60695-1926 | | MERCHPNC2 | 7/29/2019 | $152.84 |
| FASHION AVENUE KNITS INC | ROSENTHAL & ROSENTHAL INC P O BOX 88926 | | CHICAGO | IL | 60695-1926 | | MERCHANDISE | 6/17/2019 | $111,721.90 |
| FASHION AVENUE KNITS INC | ROSENTHAL & ROSENTHAL INC P O BOX 88926 | | CHICAGO | IL | 60695-1926 | | MERCH | 6/17/2019 | $107,000.00 |
| FAUNCE CORNER REALTY LLC | %FAUNCE CORNER MALL LLC ONE ANN & HOPE WAY | | CUMBERLAND | RI | 02864 | | REALESTATE | 6/20/2019 | $1,974.25 |
| FAUNCE CORNER REALTY LLC | %FAUNCE CORNER MALL LLC ONE ANN & HOPE WAY | | CUMBERLAND | RI | 02864 | | REALESTATE | 6/17/2019 | $7,276.81 |
| FAUNCE CORNER REALTY LLC | %FAUNCE CORNER MALL LLC ONE ANN & HOPE WAY | | CUMBERLAND | RI | 02864 | | REG | 5/30/2019 | $9,396.40 |
| FB FLURRY LLC | PO BOX 551699 | | DALLAS | TX | 75355 | | EXPENSE3 | 6/6/2019 | $513,143.08 |
| FB FLURRY LLC | PO BOX 551699 | | DALLAS | TX | 75355 | | EXPENSE1 | 7/10/2019 | $520,492.40 |
| FB FLURRY LLC | PO BOX 551699 | | DALLAS | TX | 75355 | | EXPENSEPNC | 7/18/2019 | $619,655.84 |
| FB FLURRY LLC | PO BOX 551699 | | DALLAS | TX | 75355 | | EXPENSE2 | 6/6/2019 | $592,555.41 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| FB FLURRY LLC | PO BOX 551699 | | DALLAS | TX | 75355 | | EXPENSE | 6/24/2019 | $6,625.00 |
| FB FLURRY LLC | PO BOX 551699 | | DALLAS | TX | 75355 | | PNCEXPWIRES1 | 8/14/2019 | $506,755.66 |
| FB FLURRY LLC | PO BOX 551699 | | DALLAS | TX | 75355 | | EXPENSE | 6/12/2019 | $520,492.40 |
| FB FLURRY LLC | PO BOX 551699 | | DALLAS | TX | 75355 | | PNCEXPWIRES1 | 8/15/2019 | $250,000.00 |
| FEDERATED SERVICE SOLUTIONS | 30955 NORTHWESTERN HIGHWAY | | FARMINGTON HILLS | MI | 48334 | | EXPENSE | 6/17/2019 | $679.46 |
| FEDERATED SERVICE SOLUTIONS | 30955 NORTHWESTERN HIGHWAY | | FARMINGTON HILLS | MI | 48334 | | EXPENSE | 6/5/2019 | $5,684.06 |
| FEDERATED SERVICE SOLUTIONS | 30955 NORTHWESTERN HIGHWAY | | FARMINGTON HILLS | MI | 48334 | | EXPENSE | 6/26/2019 | $335.00 |
| FEDERATED SERVICE SOLUTIONS | 30955 NORTHWESTERN HIGHWAY | | FARMINGTON HILLS | MI | 48334 | | EXPENSE | 6/24/2019 | $271.56 |
| FEDEX | P.O. BOX 371461 | | PITTSBURGH | PA | 15250 | | EXPENSE | 6/3/2019 | $27.70 |
| FEDEX | P.O. BOX 371461 | | PITTSBURGH | PA | 15250 | | EXPENSE2 | 5/29/2019 | $756.91 |
| FEDEX | P.O. BOX 371461 | | PITTSBURGH | PA | 15250 | | EXPENSE | 5/15/2019 | $26,644.07 |
| FEDEX | P.O. BOX 371461 | | PITTSBURGH | PA | 15250 | | EXPENSE | 5/20/2019 | $18.85 |
| FEDEX | P.O. BOX 371461 | | PITTSBURGH | PA | 15250 | | EXPENSE | 5/22/2019 | $27,933.85 |
| FEDEX | P.O. BOX 371461 | | PITTSBURGH | PA | 15250 | | EXPENSE2 | 5/30/2019 | $6,481.49 |
| FEDEX | P.O. BOX 371461 | | PITTSBURGH | PA | 15250 | | EXPENSE | 5/28/2019 | $16,612.97 |
| FEDEX | P.O. BOX 371461 | | PITTSBURGH | PA | 15250 | | EXPENSE1 | 7/10/2019 | $57,787.84 |
| FEDEX | P.O. BOX 371461 | | PITTSBURGH | PA | 15250 | | EXPENSE | 6/26/2019 | $7,728.88 |
| FEDEX | P.O. BOX 371461 | | PITTSBURGH | PA | 15250 | | EXPENSEPNC6 | 7/18/2019 | $4,538.48 |
| FEDEX | P.O. BOX 371461 | | PITTSBURGH | PA | 15250 | | EXPENSEPNC | 7/18/2019 | $1,420.74 |
| FEDEX | P.O. BOX 371461 | | PITTSBURGH | PA | 15250 | | EXPPNC2 | 7/24/2019 | $13,099.80 |
| FEDEX | P.O. BOX 371461 | | PITTSBURGH | PA | 15250 | | EXPENSE | 6/5/2019 | $34,795.77 |
| FEDEX | P.O. BOX 371461 | | PITTSBURGH | PA | 15250 | | EXPENSE | 6/19/2019 | $20,871.24 |
| FEDEX | P.O. BOX 371461 | | PITTSBURGH | PA | 15250 | | EXPENSE | 6/12/2019 | $22,016.16 |
| FEDEX | P.O. BOX 371461 | | PITTSBURGH | PA | 15250 | | EXPPNC3 | 8/2/2019 | $32,279.34 |
| FEDEX | PO BOX 223125 | | PITTSBURGH | PA | 15251-2125 | | EXPPNC3 | 8/2/2019 | $165.65 |
| FEDEX | P.O. BOX 371461 | | PITTSBURGH | PA | 15250 | | EXPENSE | 5/30/2019 | $32,764.61 |
| FELLSWAY ASSOCIATES, LLC | PO BOX 842368 | | BOSTON | MA | 02284-2368 | | FFM | 5/28/2019 | $19,454.27 |
| FIDELITY TOTOWA ASSOC,LLC | C/O LRF SLATER CO INC 600 S AVE | | LIVINGSTON | NJ | 07039 | | FFM | 5/28/2019 | $16,941.46 |
| FIDELITY TOTOWA ASSOC,LLC | C/O LRF SLATER CO INC 600 S AVE | | LIVINGSTON | NJ | 07039 | | REPNC2 | 7/23/2019 | $16,941.46 |
| FLINT TOWNSHIP | 1490 S. DYE RD. | | FLINT | MI | 48532-4121 | | UTILITIES | 7/9/2019 | $178.25 |
| FLINT TOWNSHIP | 1490 S. DYE RD. | | FLINT | MI | 48532-4121 | | UTILITIES | 6/12/2019 | $166.45 |
| FOOTWEAR UNLIMITED INC | 99 LARKIN WILLIAMS IND. CT. FENTON | | MISSOURI | MO | 63026 | | MERCHANDISE WIRES | 5/17/2019 | $47,179.59 |
| FORTUNE SWIMWEAR LLC | ROSENTHAL & ROSENTHAL INC PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | MERCH FORTUNE | 5/28/2019 | $77,369.78 |
| FORTUNE SWIMWEAR LLC | ROSENTHAL & ROSENTHAL INC PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | MERCHANDISE | 5/20/2019 | $167,433.05 |
| FORWARD AIR  SOLUTIONS | DEPARTMENT 888155 | | KNOXVILLE | TN | 37995-0001 | | EXPENSE | 6/5/2019 | $7,722.96 |
| FORWARD AIR  SOLUTIONS | DEPARTMENT 888155 | | KNOXVILLE | TN | 37995-0001 | | EXPENSE | 6/10/2019 | $1,928.95 |
| FORWARD AIR  SOLUTIONS | DEPARTMENT 888155 | | KNOXVILLE | TN | 37995-0001 | | EXPPNC2 | 7/24/2019 | $14,467.99 |
| FOUNTAINS AT FARAH, LP | 123 W MILLS AVENUE, SUITE 600 ATTN: SANDRA MENDEZ | | EL PASO | TX | 79901 | | FM1 | 5/29/2019 | $8,684.55 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIES | 5/30/2019 | $846.00 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIES | 5/30/2019 | $762.42 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIES | 5/17/2019 | $1,185.64 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIES | 5/22/2019 | $912.89 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIES | 5/15/2019 | $709.94 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIES | 5/15/2019 | $998.78 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | | UTILITIES | 5/23/2019 | $1,137.85 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIES | 7/9/2019 | $834.65 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIESPNC8 | 7/19/2019 | $1,399.86 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIESPNC8 | 7/19/2019 | $1,122.52 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIESPNC6 | 7/19/2019 | $1,091.59 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIESPNC4 | 7/19/2019 | $852.75 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIES | 6/10/2019 | $1,172.58 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIES | 6/12/2019 | $1,393.95 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIES | 6/12/2019 | $1,112.46 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | | UTILITIES | 6/26/2019 | $1,258.53 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIES | 6/17/2019 | $670.67 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIES | 6/19/2019 | $907.18 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIES | 6/19/2019 | $1,269.79 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188 | | UTILITIES | 6/19/2019 | $1,036.23 |
| FR CONCEPTS/FRC GLOBAL GROUP | 381 FIFTH AVENUE THIRD FLOOR | | NEW YORK | NY | 10016 | | MERCHANDISE | 6/5/2019 | $10,814.68 |
| FRANK MISSION MARKETPLACE L | % NEWMARK MERRILL 5850 NOGA AVE, #650 | | WOODLAND HILLS | CA | 91367 | | FFM | 5/28/2019 | $9,381.74 |
| FRANK MISSION MARKETPLACE L | % NEWMARK MERRILL 5850 NOGA AVE, #650 | | WOODLAND HILLS | CA | 91367 | | REALESTATEPNC23 | 7/29/2019 | $9,381.74 |
| FRED DAVID INTERNATIONAL USA INC | THE CIT GROUP/FACTORING, I P.O. BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 5/22/2019 | $7,401.67 |
| FRED DAVID INTERNATIONAL USA INC | THE CIT GROUP/FACTORING, I P.O. BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 6/26/2019 | $244,654.19 |
| FRESH ADDRESS INC | 36 CRAFTS STREET | | NEWTON | MA | 02458 | | EXPENSE | 5/28/2019 | $1,980.16 |
| FRESH OF LA. INC | 2260 E. 15TH STREET | | LOS ANGELES | CA | 90021 | | MERCH | 5/15/2019 | $7,428.84 |
| FRESH OF LA. INC | 2260 E. 15TH STREET | | LOS ANGELES | CA | 90021 | | MERCHANDISE | 5/22/2019 | $6,585.11 |
| FRICK JOINT VENTURE | C/O THE ROBBINS AGENCY P.O. BOX 406 | | UNION | NJ | 07083 | | FFM | 5/28/2019 | $11,466.67 |
| FRICK JOINT VENTURE | C/O THE ROBBINS AGENCY P.O. BOX 406 | | UNION | NJ | 07083 | | REALESTATEPNC22 | 7/29/2019 | $11,466.67 |
| FRICK JOINT VENTURE | C/O THE ROBBINS AGENCY P.O. BOX 406 | | UNION | NJ | 07083 | | REALESTATEPNC21 | 7/29/2019 | $11,466.67 |
| FRIENDS OFFICE | PO BOX 1645 | | FINDLAY | OH | 45839 | | EXPENSE | 6/5/2019 | $524.04 |
| FRONTIER | PO BOX 740407 | | CINCINNATI | OH | 45274-0407 | | EXPENSE | 5/23/2019 | $371.07 |
| FRONTIER | PO BOX 740407 | | CINCINNATI | OH | 45274-0407 | | EXPENSE | 6/20/2019 | $371.07 |
| FRONTIER | PO BOX 740407 | | CINCINNATI | OH | 45274-0407 | | EXPENSEPNC | 7/18/2019 | $1,129.66 |
| FRONTIER | PO BOX 740407 | | CINCINNATI | OH | 45274-0407 | | EXPENSE | 6/19/2019 | $1,140.67 |
| FURST ENTERPRISES GROUP H, LLC | 8955 NATIONAL BOULEVARD SUITE 100 LOS | | LOS ANGELES | CA | 90034-3307 | | FM1 | 5/29/2019 | $9,133.45 |
| FUSION CLOUD SERVICES LLC | PO BOX 51341 | | LOS ANGELES | CA | 90051-5641 | | EXPENSEPNC | 7/18/2019 | $19,067.82 |
| FUSION CLOUD SERVICES LLC | PO BOX 51341 | | LOS ANGELES | CA | 90051-5641 | | EXPPNC1 | 7/30/2019 | $17,450.08 |
| FUSION CLOUD SERVICES LLC | PO BOX 51341 | | LOS ANGELES | CA | 90051-5641 | | EXPENSE | 6/26/2019 | $19,067.82 |
| G&I IX BROOK HIGHLAND LLC | C/O DLC MANAGEMENT CORP PO BOX 932069 | | ATLANTA | GA | 31193-2069 | | FFM | 5/28/2019 | $3,602.08 |
| G&I IX BROOK HIGHLAND LLC | C/O DLC MANAGEMENT CORP PO BOX 932069 | | ATLANTA | GA | 31193-2069 | | REALESTATE | 6/20/2019 | $4,826.40 |
| G&I IX BROOK HIGHLAND LLC | C/O DLC MANAGEMENT CORP PO BOX 932069 | | ATLANTA | GA | 31193-2069 | | REALESTATE | 6/19/2019 | $9,093.21 |
| G&I VIII SOUTH PLAINS CROSSING LP | PO BOX 848452 | | DALLAS | TX | 75284-8452 | | FM1 | 5/29/2019 | $9,532.70 |
| GA AUGUSTA WRIGHTSBORO, LLC | C/O NAI EARLE FUMAN, LLC 101 EAST WASHINGTON ST #400 | | GREENVILLE | SC | 29601 | | FFM | 5/28/2019 | $8,613.13 |
| GARDA CL ATLANTIC, INC | LOCKBOX #233209 3209 MOMENTUM PLACE | | CHICAGO | IL | 60689-0001 | | EXPENSEPNC | 7/18/2019 | $3,784.57 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| GARDA CL ATLANTIC, INC | LOCKBOX #233209 3209 MOMENTUM PLACE | | CHICAGO | IL | 60689-0001 | | EXPENSE | 6/19/2019 | $3,784.57 |
| GATEWAY PINOLE VISTA LLC | P O BOX 745795 | | LOS ANGELES | CA | 90074-5795 | | FFM | 5/28/2019 | $20,260.67 |
| GATEWAY PINOLE VISTA LLC | P O BOX 745795 | | LOS ANGELES | CA | 90074-5795 | | REALESTATE | 6/13/2019 | $1,279.00 |
| GATEWAY PINOLE VISTA LLC | P O BOX 745795 | | LOS ANGELES | CA | 90074-5795 | | REPNC7 | 8/2/2019 | $20,261.67 |
| GATEWAY PINOLE VISTA LLC | P O BOX 745795 | | LOS ANGELES | CA | 90074-5795 | | REPNC4 | 8/2/2019 | $20,260.67 |
| GATEWAY PINOLE VISTA LLC | P O BOX 745795 | | LOS ANGELES | CA | 90074-5795 | | REPNC6 | 8/2/2019 | $1,013.03 |
| GATEWAY SQUARE ASSOC. LLC | C/O BECKER MANAGEMENT GROUP 737 WEST CHESTER PIKE, STE 5 | | HAVERTOWN | PA | 19083 | | REG | 5/30/2019 | $5,276.23 |
| GCSED | PO BOX 340 | | XENIA | OH | 45385-0340 | | UTILITIES | 6/12/2019 | $68.04 |
| GCSED | PO BOX 340 | | XENIA | OH | 45385-0340 | | UTILITIESPNC2 | 7/19/2019 | $68.04 |
| GEJ NANUET LLC | 120 WHITE PLAINS RD., STE 110 | | TARRYTOWN | NY | 10591 | | REG | 5/30/2019 | $8,645.00 |
| GEJ NANUET LLC | 120 WHITE PLAINS RD., STE 110 | | TARRYTOWN | NY | 10591 | | REALESTATE | 6/19/2019 | $746.50 |
| GEJ NANUET LLC | 120 WHITE PLAINS RD., STE 110 | | TARRYTOWN | NY | 10591 | | REALESTATE | 6/17/2019 | $356.56 |
| GENESYS TELECOMM LABS INC | PO BOX 206174 | | DALLAS | TX | 75320-6174 | | EXPENSE | 5/22/2019 | $126.90 |
| GENESYS TELECOMM LABS INC | PO BOX 206174 | | DALLAS | TX | 75320-6174 | | EXPENSEPNC | 7/18/2019 | $117.60 |
| GENESYS TELECOMM LABS INC | PO BOX 206174 | | DALLAS | TX | 75320-6174 | | EXPENSE | 5/29/2019 | $117.60 |
| GENNARO INC. | 1725 PONTIAC AVENUE | | CRANSTON | RI | 02920 | | MERCHANDISE | 5/29/2019 | $15,405.33 |
| GENNARO INC. | 1725 PONTIAC AVENUE | | CRANSTON | RI | 02920 | | MERCH | 7/9/2019 | $12,990.04 |
| GEORGIA NATURAL GAS | PO BOX 71245 | | CHARLOTTE | NC | 28272-1245 | | UTILITIES | 5/29/2019 | $145.81 |
| GEORGIA NATURAL GAS | P.O. BOX 71245 | | CHARLOTTE | NC | 28272-1245 | | UTILITIES | 5/29/2019 | $85.24 |
| GEORGIA NATURAL GAS | PO BOX 71245 | | CHARLOTTE | NC | 28272-1245 | | UTILITIES | 6/26/2019 | $128.64 |
| GEORGIA NATURAL GAS | P.O. BOX 71245 | | CHARLOTTE | NC | 28272-1245 | | UTILITIES | 6/26/2019 | $69.29 |
| GEORGIA POWER | 96 ANNEX | | ATLANTA | GA | 30396 | | UTILITIES | 5/15/2019 | $717.95 |
| GEORGIA POWER | 96 ANNEX | | ATLANTA | GA | 30396 | | UTILITIES | 5/22/2019 | $1,131.82 |
| GEORGIA POWER | 96 ANNEX | | ATLANTA | GA | 30396 | | UTILITIES | 5/22/2019 | $972.44 |
| GEORGIA POWER | 96 ANNEX | | ATLANTA | GA | 30396 | | UTILITIES | 5/22/2019 | $1,218.64 |
| GEORGIA POWER | 96 ANNEX | | ATLANTA | GA | 30396 | | UTILITIES | 6/20/2019 | $1,175.84 |
| GEORGIA POWER | 96 ANNEX | | ATLANTA | GA | 30396 | | UTILITIES | 6/20/2019 | $950.54 |
| GEORGIA POWER | 96 ANNEX | | ATLANTA | GA | 30396 | | UTILITIES | 6/20/2019 | $1,307.06 |
| GEORGIA POWER | 96 ANNEX | | ATLANTA | GA | 30396 | | UTILITIESPNC8 | 7/19/2019 | $1,316.38 |
| GEORGIA POWER | 96 ANNEX | | ATLANTA | GA | 30396 | | UTILITIES | 6/17/2019 | $1,293.04 |
| GEORGIA POWER | 96 ANNEX | | ATLANTA | GA | 30396 | | UTILITIES | 6/17/2019 | $750.77 |
| GERSHMANN PROPERTIES, LLC | 12300 WILSHIRE BLVD | | LOS ANGELES | CA | 90025 | | FFM | 5/28/2019 | $8,808.73 |
| GGS PARTNERS, LLC | PO BOX 2857 | | CHERRY HILL | NJ | 08034 | | EXPENSE | 5/15/2019 | $6,284.04 |
| GGS PARTNERS, LLC | PO BOX 2857 | | CHERRY HILL | NJ | 08034 | | EXPENSE | 5/22/2019 | $2,365.00 |
| GGS PARTNERS, LLC | PO BOX 2857 | | CHERRY HILL | NJ | 08034 | | EXPENSE | 5/28/2019 | $8,823.75 |
| GGS PARTNERS, LLC | PO BOX 2857 | | CHERRY HILL | NJ | 08034 | | EXPENSE | 5/17/2019 | $8,079.64 |
| GGS PARTNERS, LLC | PO BOX 2857 | | CHERRY HILL | NJ | 08034 | | EXPENSE | 6/10/2019 | $20,980.97 |
| GGS PARTNERS, LLC | PO BOX 2857 | | CHERRY HILL | NJ | 08034 | | EXPENSE | 6/19/2019 | $9,440.00 |
| GGS PARTNERS, LLC | PO BOX 2857 | | CHERRY HILL | NJ | 08034 | | EXPENSE | 6/24/2019 | $3,457.00 |
| GK TRADING LLC | PO BOX 4226 | | WARREN | NJ | 07059 | | MERCHANDISE | 5/22/2019 | $8,382.40 |
| GK TRADING LLC | PO BOX 4226 | | WARREN | NJ | 07059 | | MERCHANDISE | 5/29/2019 | $15,946.80 |
| GK TRADING LLC | PO BOX 4226 | | WARREN | NJ | 07059 | | MERCHANDISE | 6/12/2019 | $7,910.16 |
| GLENDA RICE | PO BOX 1571 | | RED OAK | TX | 75154-1562 | | CLEARING | 5/31/2019 | $170.74 |
| GLENDA RICE | PO BOX 1571 | | RED OAK | TX | 75154-1562 | | CLEARING | 8/8/2019 | $353.73 |
| GLENWOOD MORROW CO., LLC | 9525 BIRKDALE CROSSING DR SUITE 200 | | HUNTERSVILLE | NC | 28078 | | FM1 | 5/29/2019 | $6,230.01 |
| GLENWOOD MORROW CO., LLC | 9525 BIRKDALE CROSSING DR SUITE 200 | | HUNTERSVILLE | NC | 28078 | | REALESTATEPNC26 | 7/29/2019 | $6,320.82 |
| GLOBALSCAPE | PO BOX 2567 | | SAN ANTONIO | TX | 78299 | | EXPENSE | 6/26/2019 | $4,526.11 |
| GMPC, LLC | 11390 W OLYMPIC BLVD SUITE 400 | | LOS ANGELES | CA | 90064 | | MERCH | 7/9/2019 | $10,526.32 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| GMPC, LLC | 11390 W OLYMPIC BLVD SUITE 400 | | LOS ANGELES | CA | 90064 | | MERCHANDISE | 6/5/2019 | $8,423.86 |
| GMPC, LLC | 11390 W OLYMPIC BLVD SUITE 400 | | LOS ANGELES | CA | 90064 | | MERCHANDISE | 6/12/2019 | $1,876.76 |
| GOODRICH NEW HARTFORD, LLC | C/O GOODRICH MANAGEMENT 560 SYLVAN AVE | | ENGLEWOOD CLIFF | NJ | 07632 | | REG | 5/30/2019 | $4,779.00 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | | EXPENSE1 | 5/15/2019 | $3,264.44 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 SAN | | SAN FRANCISCO | CA | 94139 | | EXPENSE | 5/30/2019 | $1,327.15 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | | EXPENSE | 6/26/2019 | $290,021.58 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | | EXPENSE | 6/26/2019 | $142.60 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | | EXPENSE2 | 5/29/2019 | $243,608.15 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | | EXPPNC3 | 8/2/2019 | $236,405.15 |
| GRAINGER | DEPT. 884015397 | | PALATINE | IL | 60038-0001 | | EXPENSE | 6/5/2019 | $426.10 |
| GRANDE COMMUNICATIONS NETWORK LLC | PO BOX 679367 | | DALLAS | TX | 75267-9367 | | EXPENSE | 5/15/2019 | $111.04 |
| GRANDE COMMUNICATIONS NETWORK LLC | PO BOX 679367 | | DALLAS | TX | 75267-9367 | | EXPENSEPNC | 7/18/2019 | $100.18 |
| GRANDE COMMUNICATIONS NETWORK LLC | PO BOX 679367 | | DALLAS | TX | 75267-9367 | | EXPENSE | 6/24/2019 | $100.18 |
| GRAYCARD INC | 88 1ST PLACE #1F | | BROOKLYN | NY | 11231 | | EXPENSE | 5/17/2019 | $2,000.00 |
| GRAYCARD INC | 88 1ST PLACE #1F | | BROOKLYN | NY | 11231 | | EXPENSEPNC | 7/18/2019 | $1,000.00 |
| GRAYCARD INC | 88 1ST PLACE #1F | | BROOKLYN | NY | 11231 | | EXPENSE | 6/10/2019 | $1,000.00 |
| GREENA AKA AVA JAMES | 1439 S HERBERT AVE | | COMMERCE | CA | 90023 | | MERCHANDISE | 5/22/2019 | $126,967.95 |
| GREENA AKA AVA JAMES | 1439 S HERBERT AVE | | COMMERCE | CA | 90023 | | MERCHANDISE | 5/29/2019 | $35,069.97 |
| GREENA AKA AVA JAMES | 1439 S HERBERT AVE | | COMMERCE | CA | 90023 | | MERCH | 7/9/2019 | $1,192.56 |
| GREENA AKA AVA JAMES | 1439 S HERBERT AVE | | COMMERCE | CA | 90023 | | MERCHANDISE | 6/26/2019 | $15,533.34 |
| GREENA AKA AVA JAMES | 1439 S HERBERT AVE | | COMMERCE | CA | 90023 | | MERCHANDISE | 6/19/2019 | $67,804.12 |
| GREENA AKA AVA JAMES | 1439 S HERBERT AVE | | COMMERCE | CA | 90023 | | MERCHANDISE | 6/5/2019 | $15,236.58 |
| GREENA AKA AVA JAMES | 1439 S HERBERT AVE | | COMMERCE | CA | 90023 | | MERCHANDISE | 6/12/2019 | $143,820.16 |
| GREENFIELD PLAZA, INC | 31800 NORTHWESTERN HWY SUITE 350 | | FARNGTON HILL | MI | 48334 | | REG | 5/30/2019 | $8,799.50 |
| GREENLAWN WATER DISTRICT | 45 RAILROAD STREET | | GREENLAWN | NY | 11740-1297 | | UTILITIESPNC2 | 7/19/2019 | $16.00 |
| GREENVILLE WATER SYSTEM | PO BOX 687 | | GREENVILLE | SC | 29602 | | UTILITIES | 5/15/2019 | $44.47 |
| GREENVILLE WATER SYSTEM | PO BOX 687 | | GREENVILLE | SC | 29602 | | UTILITIES | 6/20/2019 | $50.80 |
| GRI SUNSET PLAZA LLC | PO BOX 664001 | | DALLAS | TX | 75266-4001 | | REG | 5/30/2019 | $10,114.50 |
| GRI SUNSET PLAZA LLC | PO BOX 664001 | | DALLAS | TX | 75266-4001 | | REALESTATE | 5/22/2019 | $3,294.39 |
| HAMILTON VILLAGE STATION LLC | P.O. BOX 645414 | | PITTSBURGH | PA | 15264 | | REG | 5/30/2019 | $6,572.78 |
| HANESBRANDS INC | C/O JP MORGAN/CHASE 21692 NETWORK PL | | CHICAGO | IL | 60673-1216 | | MERCHANDISE | 6/5/2019 | $690.84 |
| HANESBRANDS INC | C/O JP MORGAN/CHASE 21692 NETWORK PL | | CHICAGO | IL | 60673-1216 | | MERCHANDISE | 5/22/2019 | $28,291.66 |
| HANESBRANDS INC | C/O JP MORGAN/CHASE 21692 NETWORK PL | | CHICAGO | IL | 60673-1216 | | MERCHANDISE | 6/19/2019 | $32,149.84 |
| HARRIS COUNTY TREASURER | ALARM DETAIL PO BOX 4049 | | HOUSTON | TX | 77210 | | EXPENSE | 6/10/2019 | $10.00 |
| HARRISON JAMES O'BRIEN | 525 EAST 14TH STREET APT 1C | | NEW YORK | NY | 10009 | | EXPENSE | 6/3/2019 | $1,400.00 |
| HARRISON JAMES O'BRIEN | 525 EAST 14TH STREET APT 1C | | NEW YORK | NY | 10009 | | EXPENSE | 5/22/2019 | $400.00 |
| HARRISON JAMES O'BRIEN | 525 EAST 14TH STREET APT 1C | | NEW YORK | NY | 10009 | | EXPENSE | 6/26/2019 | $1,225.00 |
| HARRISON JAMES O'BRIEN | 525 EAST 14TH STREET APT 1C | | NEW YORK | NY | 10009 | | EXPENSE1 | 7/10/2019 | $1,850.00 |
| HARRISON JAMES O'BRIEN | 525 EAST 14TH STREET APT 1C | | NEW YORK | NY | 10009 | | EXPENSE | 6/19/2019 | $400.00 |
| HARRISON JAMES O'BRIEN | 525 EAST 14TH STREET APT 1C | | NEW YORK | NY | 10009 | | EXPPNC2 | 7/24/2019 | $400.00 |
| HARRISON JAMES O'BRIEN | 525 EAST 14TH STREET APT 1C | | NEW YORK | NY | 10009 | | EXPENSE | 6/12/2019 | $400.00 |
| HARVEST LAND CO-OP | 1435 NW 5TH ST PO BOX 516 | | RICHMOND | IN | 47374 | | EXPENSE | 6/5/2019 | $297.71 |
| HARVEST LAND CO-OP | 1435 NW 5TH ST PO BOX 516 | | RICHMOND | IN | 47374 | | EXPPNC2 | 7/24/2019 | $20.84 |
| HARVEST LAND CO-OP | 1435 NW 5TH ST PO BOX 516 | | RICHMOND | IN | 47374 | | EXPENSE | 6/26/2019 | $20.84 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| HASTINGS VILLAGE INVESTMENT CO. | C/O THE ARBA GROUP, INC 6300 WILSHIRE BLVD, STE 1800 | | LOS ANGELES | CA | 90048 | | FFM | 5/28/2019 | $12,452.92 |
| HASTINGS VILLAGE INVESTMENT CO. | C/O THE ARBA GROUP, INC 6300 WILSHIRE BLVD, STE 1800 | | LOS ANGELES | CA | 90048 | | REALESTATEPNC 20 | 7/29/2019 | $12,452.92 |
| HASTINGS VILLAGE INVESTMENT CO. | C/O THE ARBA GROUP, INC 6300 WILSHIRE BLVD, STE 1800 | | LOS ANGELES | CA | 90048 | | REALESTATE | 6/11/2019 | $3,745.49 |
| HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TURNPIKE SUITE 309 EAST | | MEADOW | NY | 11554 | | FFM | 5/28/2019 | $2,117.65 |
| HCC LIFE INSURANCE COMPANY | P.O. BOX 402032 | | ATLANTA | GA | 30384-2032 | | EXPENSE | 5/28/2019 | $44,823.90 |
| HCC LIFE INSURANCE COMPANY | P.O. BOX 402032 | | ATLANTA | GA | 30384-2032 | | EXPENSE1 | 7/10/2019 | $42,483.00 |
| HENRY DONEGER ASSOCIATE INC | 463 SEVENTH AVENUE 2ND FLOOR | | NEW YORK | NY | 10018 | | EXPENSE | 6/5/2019 | $7,500.00 |
| HENRY DONEGER ASSOCIATE INC | 463 SEVENTH AVENUE 2ND FLOOR | | NEW YORK | NY | 10018 | | EXPENSE | 6/24/2019 | $7,500.00 |
| HH-FIESTA COMMONS LLC | PO BOX 944303 | | CLEVELAND | OH | 44194-4303 | | FM1 | 5/29/2019 | $7,096.87 |
| HH-FIESTA COMMONS LLC | PO BOX 944303 | | CLEVELAND | OH | 44194-4303 | | REPNC2 | 7/24/2019 | $7,096.87 |
| HICKORY RIDGE OWNER LLC | PROPERTY #0333 PO BOX 419592 | | BOSTON | MA | 02241-9592 | | FM1 | 5/29/2019 | $8,804.72 |
| HIGHLAND PLAZA IMPROVEMENTS | C/O DLC MANAGEMENT CORP PO BOX 5122 | | WHITE PLAINS | NY | 10602 | | FFM | 5/28/2019 | $689.96 |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | PNCEXPWIRES1 | 8/14/2019 | $500,000.00 |
| HMS PRODUCTIONS, INC | ROSENTHAL & ROSENTHAL P.O. BOX 88926 | | CHICAGO | IL | 60695 | | MERCH HMS | 5/28/2019 | $77,854.71 |
| HMS PRODUCTIONS, INC | ROSENTHAL & ROSENTHAL P.O. BOX 88926 | | CHICAGO | IL | 60695 | | MERCHANDISE | 5/29/2019 | $937.00 |
| HMS PRODUCTIONS, INC | ROSENTHAL & ROSENTHAL P.O. BOX 88926 | | CHICAGO | IL | 60695 | | MERCH | 6/26/2019 | $1,916.00 |
| HMS PRODUCTIONS, INC | ROSENTHAL & ROSENTHAL P.O. BOX 88926 | | CHICAGO | IL | 60695 | | MERCHANDISE | 6/10/2019 | $114,849.44 |
| HMS PRODUCTIONS, INC | ROSENTHAL & ROSENTHAL P.O. BOX 88926 | | CHICAGO | IL | 60695 | | MERCHANDISE | 6/17/2019 | $177,995.57 |
| HMS PRODUCTIONS, INC | ROSENTHAL & ROSENTHAL P.O. BOX 88926 | | CHICAGO | IL | 60695 | | MERCH | 6/17/2019 | $85,000.00 |
| HMS PRODUCTIONS, INC | ROSENTHAL & ROSENTHAL P.O. BOX 88926 | | CHICAGO | IL | 60695 | | MERCHANDISE | 6/26/2019 | $6,418.94 |
| HOLLY CORBETT REPRESENTS LLC | 420 WEST 46TH STREET #A3 | | NEW YORK | NY | 10036 | | EXPENSE | 5/17/2019 | $780.00 |
| HOLLY CORBETT REPRESENTS LLC | 420 WEST 46TH STREET #A3 | | NEW YORK | NY | 10036 | | EXPENSE1 | 7/10/2019 | $780.00 |
| HOLLY CORBETT REPRESENTS LLC | 420 WEST 46TH STREET #A3 | | NEW YORK | NY | 10036 | | EXPENSE | 6/26/2019 | $780.00 |
| HOLLY FANTONI | AVENUE STORES LLC #501 36470 SEASI OUTLET DRIVE | | REHOBOTH BEACH | DE | 19971 | | CLEARING | 5/31/2019 | $340.17 |
| HOLLY HARTSWICK | AVENUE STORE # 427 1637 STATE ST WEST | | BADEN | PA | 15005 | | CLEARING | 6/10/2019 | $67.85 |
| HOLMDEL GT LP | NATL REALTY & DEV CORP 3 MANHATTANVILLE ROAD | | PURCHASE | NY | 10577 | | FM1 | 5/29/2019 | $8,142.00 |
| HOLMDEL GT LP | NATL REALTY & DEV CORP 3 MANHATTANVILLE ROAD | | PURCHASE | NY | 10577 | | REPNC | 7/23/2019 | $8,568.10 |
| HOLMDEL GT LP | NATL REALTY & DEV CORP 3 MANHATTANVILLE ROAD | | PURCHASE | NY | 10577 | | REALESTATE2 | 6/5/2019 | $31.60 |
| HOLMDEL GT LP | NATL REALTY & DEV CORP 3 MANHATTANVILLE ROAD | | PURCHASE | NY | 10577 | | REALESTATE | 6/27/2019 | $332.04 |
| HOLMDEL GT LP | NATL REALTY & DEV CORP 3 MANHATTANVILLE ROAD | | PURCHASE | NY | 10577 | | REALESTATE | 6/5/2019 | $31.60 |
| HORIZON BLUE CROSS | HORIZON HEALTHCARE PO BOX 11598 | | NEWARK | NJ | 07193-1598 | | EXPENSEWIRES | 7/19/2019 | $438.98 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| HORIZON BLUE CROSS | HORIZON HEALTHCARE PO BOX 11598 | | NEWARK | NJ | 07193-1598 | | EXPENSEWIRESP NC | 7/17/2019 | $4,454.87 |
| HORIZON BLUE CROSS | HORIZON HEALTHCARE PO BOX 11598 | | NEWARK | NJ | 07193-1598 | | PNCWIRES | 8/13/2019 | $1,863.98 |
| HORIZON BLUE CROSS | HORIZON HEALTHCARE PO BOX 11598 | | NEWARK | NJ | 07193-1598 | | EXPWIRESPNC0 72619 | 7/30/2019 | $1,503.66 |
| HORIZON BLUE CROSS | HORIZON HEALTHCARE PO BOX 11598 | | NEWARK | NJ | 07193-1598 | | EXPWIRES52119 | 5/22/2019 | $46.31 |
| HORIZON BLUE CROSS | HORIZON HEALTHCARE PO BOX 11598 | | NEWARK | NJ | 07193-1598 | | EXPWIRES06031 9 | 6/4/2019 | $49.30 |
| HORIZON BLUE CROSS | HORIZON HEALTHCARE PO BOX 11598 | | NEWARK | NJ | 07193-1598 | | EXPWIRE051719 | 5/20/2019 | $951.97 |
| HORIZON BLUE CROSS | HORIZON HEALTHCARE PO BOX 11598 | | NEWARK | NJ | 07193-1598 | | EXPWIRES05101 9 | 6/3/2019 | $50,668.37 |
| HORIZON BLUE CROSS | HORIZON HEALTHCARE PO BOX 11598 | | NEWARK | NJ | 07193-1598 | | EXPWIRES05241 9 | 5/24/2019 | $22.35 |
| HOT LINE INDUSTRIES INC | 2648 GRAND AVE | | BELLMORE | NY | 11710 | | MERCH | 5/15/2019 | $75,682.93 |
| HOT LINE INDUSTRIES INC | 2648 GRAND AVE | | BELLMORE | NY | 11710 | | MERCHANDISE | 6/5/2019 | $17,915.57 |
| HOT LINE INDUSTRIES INC | 2648 GRAND AVE | | BELLMORE | NY | 11710 | | MERCHANDISE | 5/22/2019 | $20,078.44 |
| HOT LINE INDUSTRIES INC | 2648 GRAND AVE | | BELLMORE | NY | 11710 | | MERCHANDISE | 6/12/2019 | $111,280.18 |
| HOT LINE INDUSTRIES INC | 2648 GRAND AVE | | BELLMORE | NY | 11710 | | MERCHANDISE | 6/19/2019 | $33,629.02 |
| HOT LINE INDUSTRIES INC | 2648 GRAND AVE | | BELLMORE | NY | 11710 | | MERCH | 7/9/2019 | $83,894.89 |
| HOWLAND COMMONS | PO BOX 932400 | | CLEVELAND | OH | 44193 | | FFM | 5/28/2019 | $13,049.38 |
| HOWLAND COMMONS | PO BOX 932400 | | CLEVELAND | OH | 44193 | | PNCREWIRES | 8/13/2019 | $13,049.38 |
| HOWLAND COMMONS | PO BOX 932400 | | CLEVELAND | OH | 44193 | | PNCREWIRES | 8/14/2019 | $13,049.00 |
| I SEA | HANA FINANCIAL INC DEPT LA 24406 | | PASADENA | CA | 91185-4406 | | MERCH | 5/15/2019 | $1,360.40 |
| I SEA | 35 CALLE DE LA LUNA | | SAN CLEMENTE | CA | 92673 | | MERCH | 7/9/2019 | $3,735.11 |
| I SEA | 35 CALLE DE LA LUNA | | SAN CLEMENTE | CA | 92673 | | MERCHANDISE | 6/19/2019 | $3,501.16 |
| I SEA | 35 CALLE DE LA LUNA | | SAN CLEMENTE | CA | 92673 | | MERCHANDISE | 6/5/2019 | $5,985.60 |
| IA DALLAS PRESTONWOOD LP | DEPT 40105 32057 COLLECTION CTR DR | | CHICAGO | IL | 60693-0320 | | FFM | 5/28/2019 | $11,666.35 |
| IA DALLAS PRESTONWOOD LP | DEPT 40105 32057 COLLECTION CTR DR | | CHICAGO | IL | 60693-0320 | | PNCREWIRES | 8/13/2019 | $14,538.91 |
| IA SAN ANTONIO WESTOVER, L.L.C. | DEPT #40115 32057 COLLECTIONS DRIVE | | CHICAGO | IL | 60693 | | FFM | 5/28/2019 | $11,119.88 |
| IA SAN ANTONIO WESTOVER, L.L.C. | DEPT #40115 32057 COLLECTIONS DRIVE | | CHICAGO | IL | 60693 | | REPNC4 | 8/8/2019 | $14,097.24 |
| IA SAN PEDRO GARDEN LLC | DEPT 44654 33227 COLLECTION CTR DR | | CHICAGO | IL | 60693-3300 | | FFM | 5/28/2019 | $8,906.27 |
| IA SAN PEDRO GARDEN LLC | DEPT 44654 33227 COLLECTION CTR DR | | CHICAGO | IL | 60693-3300 | | REALESTATE | 6/19/2019 | $18.61 |
| IA SAN PEDRO GARDEN LLC | DEPT 44654 33227 COLLECTION CTR DR | | CHICAGO | IL | 60693-3300 | | REPNC1 | 8/8/2019 | $7,951.16 |
| IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY SUITE 205 | | RIDGEFIELD | CT | 06877 | | EXPENSE | 6/3/2019 | $2,483.93 |
| IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY SUITE 205 | | RIDGEFIELD | CT | 06877 | | EXPENSE2 | 5/29/2019 | $19,162.12 |
| IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY SUITE 205 | | RIDGEFIELD | CT | 06877 | | EXPENSE | 5/22/2019 | $11,821.95 |
| IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY SUITE 205 | | RIDGEFIELD | CT | 06877 | | EXPENSE | 5/28/2019 | $13,491.06 |
| IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY SUITE 205 | | RIDGEFIELD | CT | 06877 | | EXPENSE | 5/15/2019 | $11,364.50 |
| IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY SUITE 205 | | RIDGEFIELD | CT | 06877 | | EXPENSE | 5/17/2019 | $5,239.91 |
| IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY SUITE 205 | | RIDGEFIELD | CT | 06877 | | EXPENSE | 5/20/2019 | $265.55 |
| IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY SUITE 205 | | RIDGEFIELD | CT | 06877 | | EXPENSE | 6/5/2019 | $28,230.59 |
| IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY SUITE 205 | | RIDGEFIELD | CT | 06877 | | EXPENSE | 6/10/2019 | $4,993.27 |

Case 19-11842-LSS    Doc 292    Filed 10/01/19    Page 54 of 106

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY SUITE 205 | | RIDGEFIELD | CT | 06877 | | EXPENSE | 6/12/2019 | $13,797.38 |
| IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY SUITE 205 | | RIDGEFIELD | CT | 06877 | | EXPENSE | 6/26/2019 | $16,266.06 |
| IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY SUITE 205 | | RIDGEFIELD | CT | 06877 | | EXPENSEPNC | 7/18/2019 | $56,713.87 |
| IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY SUITE 205 | | RIDGEFIELD | CT | 06877 | | EXPENSE | 6/19/2019 | $7,344.58 |
| IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY SUITE 205 | | RIDGEFIELD | CT | 06877 | | EXPENSE | 6/17/2019 | $1,885.60 |
| IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY SUITE 205 | | RIDGEFIELD | CT | 06877 | | EXPPNC6 | 8/5/2019 | $44,348.48 |
| IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY SUITE 205 | | RIDGEFIELD | CT | 06877 | | EXPENSE | 6/24/2019 | $4,424.08 |
| INDIANA MICHIGAN POWER | P.O. BOX 371496 | | PITTSBURGH | PA | 15250-7496 | | UTILITIES | 5/17/2019 | $741.08 |
| INDIANA MICHIGAN POWER | P.O. BOX 371496 | | PITTSBURGH | PA | 15250-7496 | | UTILITIES | 6/19/2019 | $1,034.85 |
| INDIANAPOLIS POWER & LIGHT | P.O. BOX 110 | | INDIANAPOLIS | IN | 46206 | | UTILITIES | 7/9/2019 | $949.48 |
| INDIANAPOLIS POWER & LIGHT | POWER & LIGHT P.O. BOX 110 | | INDIANAPOLIS | IN | 46206 | | UTILITIESPNC7 | 7/19/2019 | $934.23 |
| INDIANAPOLIS POWER & LIGHT | POWER & LIGHT P.O. BOX 110 | | INDIANAPOLIS | IN | 46206 | | UTILITIES | 6/12/2019 | $854.17 |
| INDIANAPOLIS POWER & LIGHT | P.O. BOX 110 | | INDIANAPOLIS | IN | 46206 | | UTILITIES | 6/5/2019 | $805.31 |
| INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | EXPENSE | 5/28/2019 | $104.39 |
| INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | EXPENSE2 | 5/29/2019 | $2,378.64 |
| INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | EXPENSE | 5/15/2019 | $488.42 |
| INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | EXPENSE | 5/20/2019 | $74.35 |
| INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | EXPENSE | 6/3/2019 | $1,247.87 |
| INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | EXPENSE | 6/10/2019 | $514.63 |
| INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | | EXPENSE | 6/12/2019 | $939.05 |
| INTERNATIONAL DIRECT GROUP,INC | THE CIT GROUP PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/5/2019 | $159,148.18 |
| INTERNATIONAL DIRECT GROUP,INC | THE CIT GROUP PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/22/2019 | $270,966.02 |
| INTERNATIONAL DIRECT GROUP,INC | THE CIT GROUP PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCH | 7/9/2019 | $108,919.36 |
| INTERNATIONAL DIRECT GROUP,INC | THE CIT GROUP PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/12/2019 | $24,687.42 |
| INTERNATIONAL DIRECT GROUP,INC | THE CIT GROUP PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/19/2019 | $38,035.31 |
| INTERNATIONAL TRIMMINGS | &LABELS (ASIA) LTD 600 ALDEN RD MARKHAN | | ONTARIO | L3R | 0E7 | | MERCH | 5/15/2019 | $5,806.88 |
| INTERNATIONAL TRIMMINGS | &LABELS (ASIA) LTD 600 ALDEN RD MARKHAN | | ONTARIO | L3R | 0E7 | | MERCHANDISE | 5/22/2019 | $518.60 |
| INTERNATIONAL TRIMMINGS | &LABELS (ASIA) LTD 600 ALDEN RD MARKHAN | | ONTARIO | L3R | 0E7 | | MERCHANDISE | 5/29/2019 | $287.84 |
| INTERNATIONAL TRIMMINGS | &LABELS (ASIA) LTD 600 ALDEN RD MARKHAN | | ONTARIO | L3R | 0E7 | | MERCHANDISE | 6/5/2019 | $273.91 |
| INTERNATIONAL TRIMMINGS | &LABELS (ASIA) LTD 600 ALDEN RD MARKHAN | | ONTARIO | L3R | 0E7 | | MERCHANDISE | 6/12/2019 | $62.55 |
| INTERNATIONAL TRIMMINGS | &LABELS (ASIA) LTD 600 ALDEN RD MARKHAN | | ONTARIO | L3R | 0E7 | | MERCH | 7/9/2019 | $105.91 |
| INTERNATIONAL TRIMMINGS | &LABELS (ASIA) LTD 600 ALDEN RD MARKHAN | | ONTARIO | L3R | 0E7 | | MERCHANDISE | 6/19/2019 | $241.33 |
| INTERNATIONAL TRIMMINGS | &LABELS (ASIA) LTD 600 ALDEN RD MARKHAN | | ONTARIO | L3R | 0E7 | | MERCHANDISE | 6/26/2019 | $1,393.62 |
| IOWA PUBLIC EMPLY RETIRE SYS | CP/IPERS CORAL,LLC PO BOX 32168 | | NEW YORK | NY | 10087-2168 | | FFM | 5/28/2019 | $11,419.52 |
| IPM MODEL MANAGEMENT | 1441 BROADWAY 3RD FLR STE 3076 | | NEW YORK | NY | 10018 | | EXPENSE | 5/23/2019 | $3,000.00 |
| IPM MODEL MANAGEMENT | 1441 BROADWAY 3RD FLR STE 3076 | | NEW YORK | NY | 10018 | | EXPENSE2 | 5/29/2019 | $6,000.00 |
| IPM MODEL MANAGEMENT | 1441 BROADWAY 3RD FLR STE 3076 | | NEW YORK | NY | 10018 | | EXPENSE | 6/10/2019 | $3,000.00 |
| IPM MODEL MANAGEMENT | 1441 BROADWAY 3RD FLR STE 3076 | | NEW YORK | NY | 10018 | | EXPENSE | 6/19/2019 | $6,000.00 |
| IRC RETAIL CENTERS | LEASE #1606 75 REMITTANCE DRIVE, DEPT 3128 | | CHICAGO | IL | 60675-3128 | | REALESTATE | 5/17/2019 | $487.57 |
| IRC RETAIL CENTERS | LEASE #1606 75 REMITTANCE DRIVE, DEPT 3128 | | CHICAGO | IL | 60675-3128 | | FM1 | 5/29/2019 | $13,459.44 |
| IRON MOUNTAIN RECORDS MGMT | PO BOX 27128 | | NEW YORK | NY | 10087-7128 | | EXPENSE | 5/28/2019 | $520.91 |
| IRON MOUNTAIN RECORDS MGMT | PO BOX 27128 | | NEW YORK | NY | 10087-7128 | | EXPENSE | 6/12/2019 | $462.66 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN RECORDS MGMT | PO BOX 27128 | | NEW YORK | NY | 10087-7128 | | EXPENSE | 6/26/2019 | $599.38 |
| IRONDEQUOIT TK OWNER LLC | C/O JADD MANAGEMENT LLC 415 PARK AVENUE | | ROCHESTER | NY | 14607 | | FM1 | 5/29/2019 | $11,420.62 |
| ITD PRINT SOLUTIONS | 5220 PACIFIC CONCOURSE DR STE 300 | | LOS ANGELES | CA | 90045 | | EXPENSE | 6/19/2019 | $1,300.00 |
| IVT PRICE PLAZA KATY LLC | DEPT 40119 32057 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | | FFM | 5/28/2019 | $13,201.02 |
| IVT PRICE PLAZA KATY LLC | DEPT 40119 32057 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | | REALESTATEPNC 31 | 7/29/2019 | $13,201.02 |
| JACKSON EMC | P.O. BOX 100 | | JEFFERSON | GA | 30549 | | UTILITIES | 6/5/2019 | $979.00 |
| JACKSON EMC | P.O. BOX 100 | | JEFFERSON | GA | 30549 | | UTILITIES | 7/9/2019 | $1,157.00 |
| JAG MODELS | 154 WEST 14TH STREET 2ND FLOOR | | NEW YORK | NY | 10011 | | EXPENSE | 5/22/2019 | $3,600.00 |
| JAG MODELS | 154 WEST 14TH STREET 2ND FLOOR | | NEW YORK | NY | 10011 | | EXPENSE | 5/15/2019 | $3,600.00 |
| JAG MODELS | 154 WEST 14TH STREET 2ND FLOOR | | NEW YORK | NY | 10011 | | EXPENSE | 6/19/2019 | $3,600.00 |
| JAG MODELS | 154 WEST 14TH STREET 2ND FLOOR | | NEW YORK | NY | 10011 | | EXPENSE | 6/12/2019 | $3,000.00 |
| JAG MODELS | 154 WEST 14TH STREET 2ND FLOOR | | NEW YORK | NY | 10011 | | EXPENSE | 6/26/2019 | $3,600.00 |
| JANCYN, CUSTOMER PERSPECTIVES | PO BOX 26934 | | SAN JOSE | CA | 95159 | | EXPENSE | 5/22/2019 | $924.00 |
| JANCYN, CUSTOMER PERSPECTIVES | PO BOX 26934 | | SAN JOSE | CA | 95159 | | EXPPNC2 | 7/24/2019 | $462.00 |
| JANCYN, CUSTOMER PERSPECTIVES | PO BOX 26934 | | SAN JOSE | CA | 95159 | | EXPENSE | 6/17/2019 | $726.00 |
| JARDEL CO., INC. | 555 CITY AVENUE SUITE 1130 BALA | | CYNWYD | PA | 19004 | | FFM | 5/28/2019 | $40.54 |
| JARDEL CO., INC. | 555 CITY AVENUE SUITE 1130 BALA | | CYNWYD | PA | 19004 | | REG | 5/30/2019 | $1,133.74 |
| JARDEL CO., INC. | 555 CITY AVENUE SUITE 1130 BALA | | CYNWYD | PA | 19004 | | REALESTATE | 6/10/2019 | $165.37 |
| JCP&L | P.O. BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 5/15/2019 | $502.02 |
| JCP&L | P O BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 5/17/2019 | $122.98 |
| JCP&L | P.O. BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 5/17/2019 | $241.53 |
| JCP&L | PO BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 5/29/2019 | $221.44 |
| JCP&L | P.O. BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 5/30/2019 | $186.90 |
| JCP&L | P.O. BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 6/20/2019 | $766.84 |
| JCP&L | P O BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 6/20/2019 | $131.74 |
| JCP&L | P.O. BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 7/9/2019 | $180.24 |
| JCP&L | PO BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 6/26/2019 | $263.74 |
| JDN REAL ESTATE_HAMILTON,LP | PO BOX 951049 ACCT#: 334764-20774-8236 | | CLEVELAND | OH | 44193 | | REG | 5/30/2019 | $11,104.43 |
| JEANIE RISSO | URG/SHOP AT HOME 365 W. PASSAIC STREET | | ROCHELLE PARK | NJ | 07662 | | CLEARINGPNC | 8/8/2019 | $172.14 |
| JEFF WELLS | 41 WATERFORD DR | | WHEATLEY HEIGHT | NY | 11798 | | EXPCKCLRG | 7/23/2019 | $245.26 |
| JEFF WELLS | 41 WATERFORD DR | | WHEATLEY HEIGHT | NY | 11798 | | CLEARING | 6/10/2019 | $81.97 |
| JEFF WELLS | 41 WATERFORD DR | | WHEATLEY HEIGHT | NY | 11798 | | CLEARING | 8/8/2019 | $217.38 |
| JEFF WELLS | 41 WATERFORD DR | | WHEATLEY HEIGHT | NY | 11798 | | EXPENSE CLEARING | 6/28/2019 | $63.22 |
| JEFF WELLS | 41 WATERFORD DR | | WHEATLEY HEIGHT | NY | 11798 | | CLEARING | 5/31/2019 | $259.34 |
| JEFFREY MGMT CORP | 7 PENN PLAZA ROOM 618 | | NEW YORK | NY | 10001 | | FM1 | 5/29/2019 | $10,527.76 |
| JEMMA APPAREL | THE CIT GROUP/COMMERICAL SERV P O BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/22/2019 | $44,913.36 |
| JEMMA APPAREL | THE CIT GROUP/COMMERICAL SERV P O BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/29/2019 | $11,954.10 |
| JENNA PIERRO | 147 CRAIG RD | | HILLSDALE | NJ | 07642 | | EXPENSE | 6/26/2019 | $675.00 |
| JENNA PIERRO | 147 CRAIG RD | | HILLSDALE | NJ | 07642 | | EXPENSE1 | 7/10/2019 | $2,850.00 |
| JENNA PIERRO | 147 CRAIG RD | | HILLSDALE | NJ | 07642 | | EXPENSE | 6/10/2019 | $1,500.00 |
| JENNA PIERRO | 147 CRAIG RD | | HILLSDALE | NJ | 07642 | | EXPENSE | 6/17/2019 | $225.00 |
| JENNA PIERRO | 147 CRAIG RD | | HILLSDALE | NJ | 07642 | | EXPENSE | 6/3/2019 | $3,018.75 |
| JENNA PIERRO | 147 CRAIG RD | | HILLSDALE | NJ | 07642 | | EXPPNC3 | 8/2/2019 | $7,050.00 |
| JENNA PIERRO | 147 CRAIG RD | | HILLSDALE | NJ | 07642 | | EXPPNC2 | 7/24/2019 | $6,393.75 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| JENNA PIERRO | URG/MARKETING 365 WEST PASSAIC STREET | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 5/31/2019 | $150.75 |
| JENNIFER BARRY | AVENUE/STORE OPS/VISUAL 365 WEST PASSAIC ST | | ROCHELLE PARK | NJ | 07662 | | EXPENSE CLEARING | 6/28/2019 | $584.11 |
| JENNIFER BARRY | AVENUE/STORE OPS/VISUAL 365 WEST PASSAIC ST | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 5/31/2019 | $1,040.40 |
| JENNIFER CALLE | 27 LEXINGTON ST | | NEWARK | NJ | 07105 | | EXPENSE1 | 7/10/2019 | $1,985.00 |
| JENNIFER CALLE | 27 LEXINGTON ST | | NEWARK | NJ | 07105 | | EXPPNC2 | 7/24/2019 | $1,340.00 |
| JENNIFER CALLE | 27 LEXINGTON ST | | NEWARK | NJ | 07105 | | EXPENSEPNC8 | 7/18/2019 | $860.00 |
| JENNIFER CALLE | 27 LEXINGTON ST | | NEWARK | NJ | 07105 | | EXPENSE | 6/10/2019 | $520.00 |
| JENNIFER CALLE | 27 LEXINGTON ST | | NEWARK | NJ | 07105 | | EXPENSE | 6/17/2019 | $760.00 |
| JENNIFER CALLE | 27 LEXINGTON ST | | NEWARK | NJ | 07105 | | EXPENSE | 5/20/2019 | $690.00 |
| JENNIFER CALLE | 27 LEXINGTON ST | | NEWARK | NJ | 07105 | | EXPENSE | 5/28/2019 | $840.00 |
| JENNIFER CALLE | 27 LEXINGTON ST | | NEWARK | NJ | 07105 | | EXPENSE | 6/3/2019 | $815.00 |
| JENNIFER CALLE | 27 LEXINGTON ST | | NEWARK | NJ | 07105 | | EXPPNC3 | 8/2/2019 | $1,870.00 |
| JENNIFER CALLE | 27 LEXINGTON ST | | NEWARK | NJ | 07105 | | EXPENSE | 6/24/2019 | $580.00 |
| JEZRA M | 516 ELTON STREET | | BROOKLYN | NY | 11208 | | EXPENSE | 6/10/2019 | $350.00 |
| JIANGSU GUOTAI INT'L GROUP | GUOTAI USA CO LTD 1501 RIO VISTA AVE | | LOS ANGELES | CA | 90023 | | MERCHANDISE | 5/29/2019 | $252,011.02 |
| JIANGSU GUOTAI INT'L GROUP | GUOTAI USA CO LTD 1501 RIO VISTA AVE | | LOS ANGELES | CA | 90023 | | MERCHANDISE | 6/26/2019 | $25,179.03 |
| JIANGSU GUOTAI INT'L GROUP | GUOTAI USA CO LTD 1501 RIO VISTA AVE | | LOS ANGELES | CA | 90023 | | MERCHANDISE | 6/12/2019 | $14,302.35 |
| JIANGSU GUOTAI INT'L GROUP | GUOTAI USA CO LTD 1501 RIO VISTA AVE | | LOS ANGELES | CA | 90023 | | MERCHANDISE | 6/5/2019 | $111,229.37 |
| JILL CIPRIANO | 19271 CAPITOL CIRCLE | | HUNTINGTON BCH | CA | 92646 | | CLEARING | 5/31/2019 | $59.85 |
| JILL CIPRIANO | 19271 CAPITOL CIRCLE | | HUNTINGTON BCH | CA | 92646 | | CLEARING | 8/8/2019 | $32.40 |
| JILL CIPRIANO | 19271 CAPITOL CIRCLE | | HUNTINGTON BCH | CA | 92646 | | CLEARING | 6/10/2019 | $56.68 |
| JLM TRAVEL RELATED SVC. INC | TRAVEL LIMO SVC. P.O. BOX 273_____ | | POMPTON PLAINS | NJ | 07444 | | EXPENSE | 5/22/2019 | $196.00 |
| JLM TRAVEL RELATED SVC. INC | TRAVEL LIMO SVC. P.O. BOX 273_____ | | POMPTON PLAINS | NJ | 07444 | | EXPENSE2 | 5/29/2019 | $647.00 |
| JLM TRAVEL RELATED SVC. INC | TRAVEL LIMO SVC. P.O. BOX 273_____ | | POMPTON PLAINS | NJ | 07444 | | EXPENSE | 6/26/2019 | $333.00 |
| JNK APPAREL INC | 1582 E 23RD STREET | | LOS ANGELES | CA | 90011 | | MERCHANDISE | 6/5/2019 | $5,431.10 |
| JNK APPAREL INC | 1582 E 23RD STREET | | LOS ANGELES | CA | 90011 | | MERCHANDISE | 5/22/2019 | $28,169.04 |
| JNK APPAREL INC | 1582 E 23RD STREET | | LOS ANGELES | CA | 90011 | | MERCH | 7/9/2019 | $12,935.63 |
| JODI LOWE | PROD MGT | 365 WEST PASSAIC ST | ROCHELLE PARK | NJ | 07662 | | CLEARING | 6/10/2019 | $62.20 |
| JODI LOWE | PROD MGT | 365 WEST PASSAIC ST | ROCHELLE PARK | NJ | 07662 | | CLEARING | 5/31/2019 | $143.55 |
| JOE BENBASSET INC | ROSENTHAL & ROSENTHAL JOE BENBASSET INC | | CHICAGO | IL | 60695-1926 | | MERCHANDISE | 6/17/2019 | $26,366.06 |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 | | PALATINE | IL | 60055-0320 | | EXPENSE | 6/19/2019 | $1,258.51 |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 | | PALATINE | IL | 60055-0320 | | EXPENSEPNC | 7/18/2019 | $863.57 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | P.O. BOX 371994 | | PITTSBURGH | PA | 15250 | | EXPENSE | 5/15/2019 | $5,342.28 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | P.O. BOX 371994 | | PITTSBURGH | PA | 15250 | | EXPENSEPNC | 7/18/2019 | $455.55 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | P.O. BOX 371994 | | PITTSBURGH | PA | 15250 | | EXPENSE | 6/19/2019 | $5,191.18 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS SECURITY SOLUTIONS | PO BOX 371967 | | PITTSBURGH | PA | 15250 | | EXPENSE | 6/10/2019 | $244.43 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | P.O. BOX 371994 | | PITTSBURGH | PA | 15250 | | EXPENSE | 6/24/2019 | $128.55 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | P.O. BOX 371994 | | PITTSBURGH | PA | 15250 | | EXPPNC3 | 8/2/2019 | $88.22 |
| JON SAWYER | 376 FALMOUTH AVE | | ELMWOOD PARK | NJ | 07407 | | EXPENSE | 5/30/2019 | $1,336.50 |
| JON SAWYER | 376 FALMOUTH AVE | | ELMWOOD PARK | NJ | 07407 | | EXPENSE | 5/17/2019 | $3,629.08 |
| JON SAWYER | 376 FALMOUTH AVE | | ELMWOOD PARK | NJ | 07407 | | EXPENSE | 5/22/2019 | $2,202.75 |
| JONES LANG LASALLE AMERICAS INC | ITF ROSE INVESTMENT CO LLC & SFG HOLDING LLC PO BOX 9652 | | LOS ANGELES | CA | 90084-9652 | | FM1 | 5/29/2019 | $18,283.90 |
| JONES LANG LASALLE AMERICAS INC | ITF ROSE INVESTMENT CO LLC & SFG HOLDING LLC PO BOX 9652 | | LOS ANGELES | CA | 90084-9652 | | FFM | 5/28/2019 | $1,285.63 |
| JOSEPH A COMPANY LLC | CIT GROUP/FACTORING I PO BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 6/5/2019 | $10,646.30 |
| JOSEPH A COMPANY LLC | CIT GROUP/FACTORING I PO BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 5/22/2019 | $67,718.58 |
| JOYCE HARRISON | 34459 N. CIRCLE DR. | | ROUND LAKE | IL | 60073 | | EXPCKCLRG | 7/23/2019 | $24.48 |
| JOYCE HARRISON | 34459 N. CIRCLE DR. | | ROUND LAKE | IL | 60073 | | CLEARING | 6/10/2019 | $423.30 |
| JOYCE HARRISON | 34459 N. CIRCLE DR. | | ROUND LAKE | IL | 60073 | | CLEARING | 5/31/2019 | $56.65 |
| JOYCE HARRISON | 34459 N. CIRCLE DR. | | ROUND LAKE | IL | 60073 | | CLEARING | 8/8/2019 | $521.81 |
| JUDY CASEY INC | 491 BROADWAY 2ND FLOOR | | NEW YORK | NY | 10012 | | EXPENSE | 5/17/2019 | $3,360.00 |
| JUDY CASEY INC | 491 BROADWAY 2ND FLOOR | | NEW YORK | NY | 10012 | | EXPENSE | 5/28/2019 | $1,680.00 |
| JUDY CASEY INC | 491 BROADWAY 2ND FLOOR | | NEW YORK | NY | 10012 | | EXPENSE | 6/10/2019 | $840.00 |
| JULIE L. ENSOR | CLERK OF THE CIRCUIT COURT 401 BOSLEY AVENUE | | TOWSON | MD | 21204-6754 | | EXPENSE | 5/17/2019 | $1,230.00 |
| JUMP DESIGN GROUP | THE CIT GROUP/FACTORING, I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/19/2019 | $6,840.85 |
| KAKTUS SPORTWEAR INC | CIT COMMERCIAL PO BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 5/29/2019 | $44,478.11 |
| KAKTUS SPORTWEAR INC | CIT COMMERCIAL PO BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 6/12/2019 | $21,866.68 |
| KANSAS CITY POWER & LIGHT | P.O. BOX 219330 | | KANSAS CITY | MO | 64121 | | UTILITIES | 5/23/2019 | $1,071.48 |
| KANSAS CITY POWER & LIGHT | P.O. BOX 219330 | | KANSAS CITY | MO | 64121 | | UTILITIES | 6/26/2019 | $1,463.73 |
| KATARINA KIRILCUK | 95 PARK TERRACE EAST #5F | | NEW YORK | NY | 10034 | | EXPENSE | 5/17/2019 | $1,600.00 |
| KATARINA KIRILCUK | 95 PARK TERRACE EAST #5F | | NEW YORK | NY | 10034 | | EXPENSE1 | 7/10/2019 | $5,919.84 |
| KATARINA KIRILCUK | 95 PARK TERRACE EAST #5F | | NEW YORK | NY | 10034 | | EXPPNC2 | 7/24/2019 | $2,400.00 |
| KATARINA KIRILCUK | 95 PARK TERRACE EAST #5F | | NEW YORK | NY | 10034 | | EXPENSE | 6/3/2019 | $2,000.00 |
| KATARINA KIRILCUK | 95 PARK TERRACE EAST #5F | | NEW YORK | NY | 10034 | | EXPENSE | 6/10/2019 | $1,675.00 |
| KATARINA KIRILCUK | 95 PARK TERRACE EAST #5F | | NEW YORK | NY | 10034 | | EXPENSE | 6/12/2019 | $2,000.00 |
| KATARINA KIRILCUK | 95 PARK TERRACE EAST #5F | | NEW YORK | NY | 10034 | | EXPENSE | 6/17/2019 | $1,975.00 |
| KATARINA KIRILCUK | 95 PARK TERRACE EAST #5F | | NEW YORK | NY | 10034 | | PNCWIRES | 8/13/2019 | $3,716.62 |
| KATHRYN COLEMAN | 321 GROVE STREET | | MONTCLAIR | NJ | 07042 | | CLEARING | 8/8/2019 | $219.67 |
| KEITH HARKINS | 608 SUNNY BEACH DR | | WHITE LAKE | MI | 48386 | | CLEARING | 5/31/2019 | $4,297.15 |
| KEITH HARKINS | 608 SUNNY BEACH DR | | WHITE LAKE | MI | 48386 | | CLEARING | 6/10/2019 | $1,282.99 |
| KEITH HARKINS | 608 SUNNY BEACH DR | | WHITE LAKE | MI | 48386 | | EXPENSE CLEARING | 6/28/2019 | $1,402.31 |
| KEITH HARKINS | 608 SUNNY BEACH DR | | WHITE LAKE | MI | 48386 | | CLEARING | 8/8/2019 | $1,246.61 |
| KEITH HARKINS | 608 SUNNY BEACH DR | | WHITE LAKE | MI | 48386 | | EXPCKCLRG | 7/23/2019 | $530.85 |
| KELLY HARBERT | 711 N MONROE ST | | RIDGEWOOD | NJ | 07450 | | EXPENSE CLEARING | 6/28/2019 | $96.86 |
| KEVIN FLORY LANDSCAPING | & LAWN CARE, INC 1224 FT. JEFFERSON RD. | | GREENVILLE | OH | 45331 | | EXPENSE | 6/5/2019 | $2,154.92 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN FLORY LANDSCAPING | & LAWN CARE, INC 1224 FT. JEFFERSON RD. | | GREENVILLE | OH | 45331 | | EXPENSE | 6/10/2019 | $262.15 |
| KEVIN FLORY LANDSCAPING | & LAWN CARE, INC 1224 FT. JEFFERSON RD. | | GREENVILLE | OH | 45331 | | EXPPNC2 | 7/24/2019 | $2,154.92 |
| KIMCO GREEN ORCHARD 606 | PO BOX 82565 DEPT: SMIW0606/LAVEN//00 | | GOLETA | CA | 93118-2565 | | REG | 5/30/2019 | $8,844.30 |
| KIMCO GREEN ORCHARD 606 | PO BOX 82565 DEPT: SMIW0606/LAVEN//00 | | GOLETA | CA | 93118-2565 | | REALESTATE | 6/17/2019 | $407.26 |
| KIMCO INCOME FUND II, LP | PO BOX 6203 DEPT SGAS1619BLAVEN/00 | | HICKSVILLE | NY | 11802-6203 | | FFM | 5/28/2019 | $3,306.12 |
| KIMCO LAKELAND 123,INC. | SFLL0123/TAVENST00 P O BOX 6203 | | HICKSVILLE | NY | 11802-6203 | | FM1 | 5/29/2019 | $7,207.92 |
| KIMCO MAPLEWOOD 673 INC. | PO BOX 6203 SFLC0673/LAVEN/00 | | HICKSVILLE | NY | 11802-6203 | | FM1 | 5/29/2019 | $10,800.66 |
| KIMCO WEBSTER SQUARE, LLC | PO BOX 6203 DEPT CODE:SNHN1012B | | HICKSVILLE | NY | 11802-6203 | | FM1 | 5/29/2019 | $21,101.87 |
| KINGSTOWNE TOWNE CTR LP | COMAR MANAGEMENT INC. 2900 LINDEN LA., STE. 300 SILVER | | SILVER SPRING | MD | 20910 | | FM1 | 5/29/2019 | $4,166.67 |
| KIR PASADENA II LP | PO BOX 82566 DEPT: STXP0010A/LAVEN//00 | | GOLETA | CA | 93118-2565 | | REG | 5/30/2019 | $13,101.30 |
| KIR SMOKETOWN STATION LP | PO BOX 6208 DEPT CODE: SVAW0918/ | | HICKSVILLE | NY | 11802-6208 | | FM1 | 5/29/2019 | $14,554.76 |
| KIR TAMPA 003,LLC(TC003014) | PO BOX 6208 SFLT0003/LAVEN/00 | | HICKSVILLE | NY | 11802-6208 | | REALESTATE | 6/10/2019 | $1,764.25 |
| KLEHR, HARRISON | HARVEY, BRANZBURG LLP 1835 MARKET ST | | PHILADELPHIA | PA | 19103 | | EXPENSE | 6/10/2019 | $2,541.00 |
| KODAK ALARIS INC | PO BOX 645094 | | PITTSBURGH | PA | 15264-5094 | | EXPENSE | 5/15/2019 | $2,371.34 |
| KONICA MINOLTA BUSINESS SOLUTIONS USA INC. | DEPT. AT 952823 | | ATLANTA | GA | 31192-2823 | | EXPENSE | 6/17/2019 | $984.46 |
| KONICA MINOLTA BUSINESS SOLUTIONS USA INC. | DEPT. AT 952823 | | ATLANTA | GA | 31192-2823 | | EXPENSE | 6/12/2019 | $875.87 |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 70239 | | PHILADELPHIA | PA | 19176-0239 | | EXPENSE | 6/12/2019 | $1,218.98 |
| KPMG LLP | 51 JOHN F. KENNEDY HWY | | SHORT HILLS | NJ | 07078 | | EXPENSE | 6/17/2019 | $43,000.00 |
| KRISTEN NATHAN | 133 DAWSON ROAD | | SCOTIA | NY | 12302 | | PNCEXPWIRES1 | 8/14/2019 | $4,550.00 |
| KSE MFG | PO BOX 6643 | | COLUMBUS | OH | 43206 | | EXPENSE | 6/5/2019 | $261.81 |
| KUEHNE NAGEL, INC | PO BOX 2039 | | CAROL STREAM | IL | 60132-2039 | | MERCH | 5/15/2019 | $4,666.00 |
| KUEHNE NAGEL, INC | PO BOX 2039 | | CAROL STREAM | IL | 60132-2039 | | MERCHANDISE | 5/29/2019 | $85.00 |
| KUEHNE NAGEL, INC | PO BOX 2039 | | CAROL STREAM | IL | 60132-2039 | | MERCHANDISE | 6/12/2019 | $3,852.34 |
| KUPERHAND | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCH | 5/15/2019 | $9,482.56 |
| KUPERHAND INC | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/29/2019 | $4,119.40 |
| KUPERHAND INC | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCH | 7/9/2019 | $40,783.47 |
| KUPERHAND INC | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/12/2019 | $70,514.59 |
| KUPERHAND INC | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/19/2019 | $145,609.80 |
| LA COUNTY AGRIC. COMM./WTS. | PO BOX 54949 | | LOS ANGELES | CA | 90054-5409 | | EXPENSE | 5/22/2019 | $295.49 |
| LA COUNTY AGRIC. COMM./WTS. | PO BOX 54949 | | LOS ANGELES | CA | 90054-5409 | | EXPENSE1 | 7/10/2019 | $168.24 |
| LA DWP | L.A. DEPT OF WATER & POWER P.O. BOX 30808 | | LOS ANGELES | CA | 90030 | | UTILITIES | 6/5/2019 | $1,074.42 |
| LA DWP | L.A. DEPT OF WATER & POWER P.O. BOX 30808 | | LOS ANGELES | CA | 90030 | | UTILITIES | 7/9/2019 | $1,164.04 |
| LAKELAND ELECTRIC | PO BOX 32006 | | LAKELAND | FL | 33802-2006 | | UTILITIES | 5/22/2019 | $681.07 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| LAKELAND ELECTRIC | PO BOX 32006 | | LAKELAND | FL | 33802-2006 | | UTILITIES | 6/20/2019 | $880.53 |
| LAKEVIEW PLAZA (ORLAND) LLC | 1315 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | FM1 | 5/29/2019 | $8,422.77 |
| LAKEVIEW PLAZA (ORLAND) LLC | 1315 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | REALESTATE | 6/26/2019 | $3,896.40 |
| LAKEWOOD ASSOCIATES, LLC | C/O FREEMONT BANK P.O. BOX 4795 | | HAYWARD | CA | 94540 | | FFM | 5/28/2019 | $25,263.39 |
| LAKHA PROPERTIES-SAN DIEGO, LLC | C/O FORTRESS MANAGEMENT PO BOX 52668 | | BELLEVUE | WA | 98015 | | FM1 | 5/29/2019 | $8,782.31 |
| LAMARCO SYSTEMS INC | 475 LINDBERG LANE | | NORTHBROOK | IL | 60062 | | EXPENSE | 6/19/2019 | $315.00 |
| LAND 'N SEA INC | 1440 BROADWAY 3RD FLR | | NEW YORK | NY | 10018 | | MERCH | 5/15/2019 | $97,996.58 |
| LAND 'N SEA INC | 1440 BROADWAY 3RD FLR | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/5/2019 | $61,521.69 |
| LAND 'N SEA INC | 1440 BROADWAY 3RD FLR | | NEW YORK | NY | 10018 | | MERCHANDISE | 5/22/2019 | $38,483.43 |
| LAND 'N SEA INC | 1440 BROADWAY 3RD FLR | | NEW YORK | NY | 10018 | | MERCHANDISE | 5/29/2019 | $93,024.09 |
| LAND 'N SEA INC | 1440 BROADWAY 3RD FLR | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/26/2019 | $33,622.38 |
| LAND 'N SEA INC | 1440 BROADWAY 3RD FLR | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/12/2019 | $5,906.41 |
| LAURA CARCIRIERI | 210 DANIEL DRIVE | | GOLDSBORO | NC | 27534 | | CLEARING | 8/8/2019 | $4,638.15 |
| LAURA CARCIRIERI | 210 DANIEL DRIVE | | GOLDSBORO | NC | 27534 | | CLEARING | 5/31/2019 | $3,993.37 |
| LAURA CARCIRIERI | 210 DANIEL DRIVE | | GOLDSBORO | NC | 27534 | | EXPENSE CLEARING | 6/28/2019 | $2,014.06 |
| LAUREN CASTELBUONO | AVENUE STORES/PROD MGMT 365 W. PASSAIC ST, STE 230 | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 8/8/2019 | $19.50 |
| LAUREN CASTELBUONO | AVENUE STORES/PROD MGMT 365 W. PASSAIC ST, STE 230 | | ROCHELLE PARK | NJ | 07662 | | EXPCKCLRG | 7/23/2019 | $35.50 |
| LAUREN CASTELBUONO | AVENUE STORES/PROD MGMT 365 W. PASSAIC ST, STE 230 | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 5/31/2019 | $35.50 |
| LAUREN LOBELLO | AVENUE STORES LLC MERCHANDISING | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 8/8/2019 | $77.91 |
| LEE COUNTY UTILITIES | PO BOX 60045 | | PRESCOTT | AZ | 86304-6045 | | UTILITIES | 5/15/2019 | $145.26 |
| LEE COUNTY UTILITIES | PO BOX 60045 | | PRESCOTT | AZ | 86304-6045 | | UTILITIESPNC8 | 7/19/2019 | $145.26 |
| LEE COUNTY UTILITIES | PO BOX 60045 | | PRESCOTT | AZ | 86304-6045 | | UTILITIES | 6/12/2019 | $154.38 |
| LENOVO (US) INC | PO BOX 645506 | | PITTSBURGH | PA | 15264-5253 | | EXPENSE | 5/22/2019 | $1,157.73 |
| LENOVO (US) INC | PO BOX 645506 | | PITTSBURGH | PA | 15264-5253 | | EXPENSE | 5/23/2019 | $58.00 |
| LENOVO (US) INC | PO BOX 645506 | | PITTSBURGH | PA | 15264-5253 | | EXPENSE | 6/26/2019 | $232.00 |
| LEONORA VICARI | 18 BERKSHIRE ROAD | | BETHPAGE | NY | 11714 | | CLEARING | 5/31/2019 | $78.15 |
| LESLIE HARRIS | 4720 KEY LARGO DR | | TITUSVILLE | FL | 32780 | | CLEARING | 8/8/2019 | $207.74 |
| LESLIE HARRIS | 4720 KEY LARGO DR | | TITUSVILLE | FL | 32780 | | CLEARING | 5/31/2019 | $697.86 |
| LESLIE HARRIS | 4720 KEY LARGO DR | | TITUSVILLE | FL | 32780 | | EXPENSE CLEARING | 6/28/2019 | $352.72 |
| LEVEL 3 COMMUNICATIONS, LLC | PO BOX 910182 | | DENVER | CO | 80291-0182 | | EXPENSE | 6/10/2019 | $2,391.21 |
| LEVIN MANAGEMENT CORP. | PO BOX 326 | | PLAINFIELD | NJ | 07061-0326 | | FM1 | 5/29/2019 | $20,245.05 |
| LEVIN MANAGEMENT CORP. | PO BOX 326 | | PLAINFIELD | NJ | 07061-0326 | | FFM | 5/28/2019 | $10.75 |
| LEVIN MANAGEMENT CORP. | PO BOX 326 | | PLAINFIELD | NJ | 07061-0326 | | REALESTATE | 6/26/2019 | $25.58 |
| LEVITTOWN W.D. | TOWN OF HEMPSTEAD 1995 PROSPECT AVE. EAST | | MEADOW | NY | 11554 | | UTILITIES | 6/20/2019 | $13.98 |
| LEXHAM HAMDEN, LLC | PO BOX 780729 | | PHILADELPHIA | PA | 19178-0729 | | FM1 | 5/29/2019 | $9,747.50 |
| LG&E | a PPL company PO BOX 9001960 | | LOUISVILLE | KY | 40290 | | UTILITIESPNC8 | 7/19/2019 | $780.95 |
| LG&E | a PPL company PO BOX 9001960 | | LOUISVILLE | KY | 40290 | | UTILITIES | 6/12/2019 | $877.41 |
| LIBERTY COMMONS LLC | 2035 LINCOLN HIGHWAY STE 2150 | | EDISON | NJ | 08817 | | FM1 | 5/29/2019 | $10,578.89 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 5/30/2019 | $304.52 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 5/30/2019 | $637.89 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-3259 | | UTILITIES | 5/30/2019 | $543.87 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 5/30/2019 | $577.39 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 5/30/2019 | $319.43 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 5/30/2019 | $187.58 |

In re Avenue Stores, LLC
Case No. 19-11842

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 5/30/2019 | $545.85 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 5/30/2019 | $605.20 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 5/22/2019 | $129.92 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 5/22/2019 | $565.96 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 5/22/2019 | $484.57 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 5/22/2019 | $197.49 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 5/15/2019 | $928.45 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 5/15/2019 | $441.22 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 5/15/2019 | $1,279.18 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 5/15/2019 | $278.49 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 5/28/2019 | $1.96 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 6/27/2019 | $3.11 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 6/27/2019 | $626.45 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 6/27/2019 | $47.88 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 6/27/2019 | $551.33 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/12/2019 | $757.70 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 6/12/2019 | $602.61 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 6/12/2019 | $452.44 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/12/2019 | $496.62 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/12/2019 | $268.76 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/12/2019 | $719.56 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/12/2019 | $346.00 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/12/2019 | $494.45 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 6/12/2019 | $485.70 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 7/9/2019 | $722.53 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 7/9/2019 | $271.79 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 7/9/2019 | $776.72 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 7/9/2019 | $660.16 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 7/9/2019 | $442.60 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 7/9/2019 | $365.53 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 7/9/2019 | $686.00 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 7/9/2019 | $200.18 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 7/9/2019 | $365.69 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 7/9/2019 | $658.58 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-3259 | | UTILITIES | 7/9/2019 | $576.01 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 7/9/2019 | $516.20 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIESPNC7 | 7/19/2019 | $1,228.26 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIESPNC6 | 7/19/2019 | $589.71 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIESPNC7 | 7/19/2019 | $754.33 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIESPNC4 | 7/19/2019 | $583.08 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIESPNC7 | 7/19/2019 | $543.55 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIESPNC2 | 7/19/2019 | $502.88 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIESPNC3 | 7/19/2019 | $494.55 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIESPNC3 | 7/19/2019 | $642.29 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIESPNC3 | 7/19/2019 | $467.93 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIESPNC5 | 7/19/2019 | $379.43 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIESPNC7 | 7/19/2019 | $772.54 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIESPNC5 | 7/19/2019 | $497.92 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 6/19/2019 | $784.45 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/19/2019 | $237.03 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/19/2019 | $370.83 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/19/2019 | $1,203.88 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/19/2019 | $1,186.35 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/20/2019 | $727.72 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 6/5/2019 | $291.61 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/5/2019 | $566.97 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILITIES | 6/5/2019 | $444.46 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/17/2019 | $411.86 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/17/2019 | $612.57 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/17/2019 | $693.51 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/17/2019 | $611.39 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/6/2019 | $501.80 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/6/2019 | $485.94 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILITIES | 6/6/2019 | $190.62 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILPNC2 | 8/5/2019 | $1,492.15 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILPNC2 | 8/5/2019 | $1,114.64 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILPNC2 | 8/5/2019 | $1,018.52 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILPNC2 | 8/5/2019 | $901.94 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILPNC2 | 8/5/2019 | $832.08 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILPNC2 | 8/5/2019 | $675.79 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILPNC2 | 8/5/2019 | $1.81 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILPNC2 | 8/5/2019 | $487.53 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILPNC2 | 8/5/2019 | $405.99 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | | UTILPNC2 | 8/5/2019 | $270.26 |
| LIBERTY POWER HOLDINGS | 25901 NETWORK PLACE | | CHICAGO | IL | 60673 | | UTILPNC2 | 8/5/2019 | $70.83 |
| LIBERTY UTILITIES-NH | 75 REMITTANCE DR SUITE 1032 | | CHICAGO | IL | 60675-1032 | | UTILITIES | 5/22/2019 | $262.43 |
| LIBERTY UTILITIES-NH | 75 REMITTANCE DR SUITE 1032 | | CHICAGO | IL | 60675-1032 | | UTILITIES | 6/24/2019 | $315.29 |
| LINA | PO BOX 13701 | | PHILADELPHIA | PA | 19101-3701 | | EXPENSE1 | 7/10/2019 | $30,507.61 |
| LINA | PO BOX 13701 | | PHILADELPHIA | PA | 19101-3701 | | EXPENSEPNC | 7/22/2019 | $26,268.35 |
| LINA | PO BOX 13701 | | PHILADELPHIA | PA | 19101-3701 | | EXPENSE | 6/10/2019 | $30,552.83 |
| LINCOLN ELECTRIC SYSTEM | P.O. BOX 2986 | | OMAHA | NE | 68103-2986 | | UTILITIES | 5/22/2019 | $593.76 |
| LINCOLN ELECTRIC SYSTEM | P.O. BOX 2986 | | OMAHA | NE | 68103-2986 | | UTILITIES | 6/20/2019 | $896.59 |
| LINCOLN WASTE SOLUTIONS,LLC | PO BOX 7598 | | BLOOMFIELD | CT | 06002 | | EXPENSE1 | 7/10/2019 | $37,240.78 |
| LINCOLN WASTE SOLUTIONS,LLC | PO BOX 7598 | | BLOOMFIELD | CT | 06002 | | EXPPNC2 | 7/24/2019 | $37,126.02 |
| LINCOLN WASTE SOLUTIONS,LLC | PO BOX 7598 | | BLOOMFIELD | CT | 06002 | | EXPENSE2 | 5/29/2019 | $37,820.26 |
| LISA SCHOENBERGER | 4842 VERDI STREET | | BURLINGTON | ON | L7M 0H7 | CANADA | EXPENSE | 6/26/2019 | $750.00 |
| LISA SCHOENBERGER | 4842 VERDI STREET | | BURLINGTON | ON | L7M 0H7 | CANADA | EXPPNC2 | 7/24/2019 | $750.00 |
| LITTLER MENDELSON, PC | PO BOX 207137 | | DALLAS | TX | 75320-7137 | | EXPENSE | 5/23/2019 | $9,186.50 |
| LLOYD MCCULLOUGH | 19 E 109TH STREET #42 | | NEW YORK | NY | 10029 | | EXPENSE1 | 7/10/2019 | $330.00 |
| LLOYD MCCULLOUGH | 19 E 109TH STREET #42 | | NEW YORK | NY | 10029 | | EXPENSE | 6/5/2019 | $1,100.00 |
| LLOYD MCCULLOUGH | 19 E 109TH STREET #42 | | NEW YORK | NY | 10029 | | EXPPNC2 | 7/24/2019 | $1,360.00 |
| LLOYD MCCULLOUGH | 19 E 109TH STREET #42 | | NEW YORK | NY | 10029 | | EXPENSEPNC | 7/18/2019 | $400.00 |
| LOGICAL APPROACH LTD | ROOM 401,4TH FL TOWER 2 SILVERCORD,30 CANTON ROAD | | TSIMSHATSUI | KWL | KOWLOON | MERCHANDISE | | 6/3/2019 | $22,476.14 |
| LORI FAULKNER | AVENUE/PROD MANAGEMENT 365 WEST PASSAIC ST | | ROCHELLE PARK | NJ | 07662 | | EXPCKCLRG | 7/23/2019 | $154.00 |
| LORI MICHAELS MANUFACTURING INC | 225 CHABANEL SUITE #505 | | MONTREAL | QC | H2N 2C9 | CANADA | MERCHANDISE | 5/22/2019 | $10,199.40 |
| LORI MICHAELS MANUFACTURING INC | 225 CHABANEL SUITE #505 | | MONTREAL | QC | H2N 2C9 | CANADA | MERCHANDISE | 6/19/2019 | $6,483.05 |
| LORI MICHAELS MANUFACTURING INC | 225 CHABANEL SUITE #505 MONTREAL | | MONTREAL | QC | H2N 2C9 | CANADA | MERCHANDISE | 6/5/2019 | $14,414.24 |
| LORI MICHAELS MANUFACTURING INC | 225 CHABANEL SUITE #505 | | MONTREAL | QC | H2N 2C9 | CANADA | MERCH | 7/9/2019 | $31,487.02 |
| LOS ANGELES DWP | P.O. BOX 30808 | | LOS ANGELES | CA | 90030 | | UTILITIES | 5/22/2019 | $977.26 |
| LOS ANGELES DWP | P.O. BOX 30808 | | LOS ANGELES | CA | 90030 | | UTILITIES | 5/29/2019 | $810.16 |
| LOS ANGELES DWP | P.O. BOX 30808 | | LOS ANGELES | CA | 90030 | | UTILITIES | 6/26/2019 | $933.69 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES DWP | P.O. BOX 30808 | | LOS ANGELES | CA | 90030 | | UTILITIES | 6/26/2019 | $1,103.10 |
| LOUISVILLE WATER COMPANY | PO BOX 32460 | | LOUISVILLE | KY | 40232-2460 | | UTILITIES | 7/9/2019 | $108.01 |
| LS EQUITY LLC | 4198 ORCHARD LAKE ROAD SUITE 250 | | WEST BLOOMFIELD | MI | 48323 | | REG3 | 5/30/2019 | $3,921.54 |
| LS EQUITY LLC | 4198 ORCHARD LAKE ROAD SUITE 250 | | WEST BLOOMFIELD | MI | 48323 | | PNCREWIRES | 8/14/2019 | $4,235.26 |
| LUCAS PICTURES | 41 RIVER TERRACE #1402 | | NEW YORK | NY | 10282 | | EXPENSEPNC7 | 7/18/2019 | $500.00 |
| LUCAS PICTURES | 41 RIVER TERRACE #1402 | | NEW YORK | NY | 10282 | | EXPENSE | 5/15/2019 | $1,000.00 |
| M. BURR KEIM COMPANY | 2021 ARCH STREET | | PHILADELPHIA | PA | 19103 | | EXPENSE | 5/22/2019 | $2,050.00 |
| M. BURR KEIM COMPANY | 2021 ARCH STREET | | PHILADELPHIA | PA | 19103 | | EXPENSE3 | 5/30/2019 | $410.00 |
| M. BURR KEIM COMPANY | 2021 ARCH STREET | | PHILADELPHIA | PA | 19103 | | EXPENSE | 6/17/2019 | $630.00 |
| M. BURR KEIM COMPANY | 2021 ARCH STREET | | PHILADELPHIA | PA | 19103 | | EXPENSE | 6/10/2019 | $125.00 |
| M. COLLECTION | 2 OLD STONE BRIDGE ROAD | | COS COB | CT | 06807 | | EXPENSE | 6/10/2019 | $600.00 |
| M.V.W.A. | C/O BANK OF PO BOX 6081 | | UTICA | NY | 13502 | | UTILITIES | 6/6/2019 | $80.62 |
| MADISON SUBURBAN UTILITY | P.O. BOX 306140 | | NASHVILLE | TN | 37230 | | UTILITIES | 5/17/2019 | $13.88 |
| MADISON SUBURBAN UTILITY | P.O. BOX 306140 | | NASHVILLE | TN | 37230 | | UTILITIES | 6/19/2019 | $13.88 |
| MAGID HANDBAGS | PO BOX 1279 | | NEW YORK | NY | 10156 | | MERCHANDISE | 5/22/2019 | $8,247.60 |
| MAGID HANDBAGS | PO BOX 1279 | | NEW YORK | NY | 10156 | | MERCHANDISE | 5/29/2019 | $47,735.96 |
| MAGID HANDBAGS | PO BOX 1279 | | NEW YORK | NY | 10156 | | MERCH | 7/9/2019 | $4,139.73 |
| MAGNETIC PRODUCTS AND SERVICES, INC | 7600 BOONE AVENUE N. SUITE 26 | | BROOKLYN PARK | MN | 55428 | | EXPENSE2 | 5/29/2019 | $1,902.19 |
| MAIN STREET SHOPPING CENTER | C/O HAMILTON MANAGEMENT 700 EMERSON ST | | PALO ALTO | CA | 94301 | | FM1 | 5/29/2019 | $17,242.95 |
| MAIN STREET SHOPPING CENTER | C/O HAMILTON MANAGEMENT 700 EMERSON ST | | PALO ALTO | CA | 94301 | | REPNC | 8/2/2019 | $17,242.95 |
| MAIN STREET SHOPPING CENTER | C/O HAMILTON MANAGEMENT 700 EMERSON ST | | PALO ALTO | CA | 94301 | | PNCREWIRES | 8/14/2019 | $17,242.95 |
| MALFITANO ADVISORS LLC | 747 THIRD AVENUE 2ND FLOOR | | NEW YORK | NY | 10017 | | PNCEXPWIRES1 | 8/15/2019 | $105,058.55 |
| MANOR DEVELOPMENT CO. | WELLS FARGO BANK ACCT# 5382780228 | | MINNEAPOLIS | MN | 55480 | | FM1 | 5/29/2019 | $948.48 |
| MANOR DEVELOPMENT CO. | WELLS FARGO BANK ACCT# 0535047476 | | MINNEAPOLIS | MN | 55480 | | FM1 | 5/29/2019 | $20,412.00 |
| MARAN INC DBA SQUEEZE | WELLS FARGO BANK N. A. | PO BOX 842683 | BOSTON | MA | 02284-2683 | | MERCHANDISE | 6/12/2019 | $7,880.64 |
| MARAN INC DBA SQUEEZE | WELLS FARGO BANK N. A. | PO BOX 842683 | BOSTON | MA | 02284-2683 | | MERCHANDISE | 6/5/2019 | $15,840.66 |
| MARCIE DESIGNS INC | 40 WEST 37H ST SUITE #1103 | | NEW YORK | NY | 10018 | | EXPENSE | 5/15/2019 | $550.00 |
| MARISA TAHIRI | URI/PROD.MGT. 365 WEST PASSAIC STREET | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 5/31/2019 | $41.00 |
| MARK WALSH | AVENUE STORES CEO | | ROCHELLE PARK | NJ | 07662 | | EXPCKCLRG | 7/23/2019 | $1,007.96 |
| MARK WALSH | AVENUE STORES CEO | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 6/10/2019 | $697.97 |
| MARK WALSH | AVENUE STORES CEO | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 5/31/2019 | $2,502.05 |
| MARK WALSH | AVENUE STORES CEO | | ROCHELLE PARK | NJ | 07662 | | EXPENSE CLEARING | 6/28/2019 | $1,009.65 |
| MARK WALSH | AVENUE STORES CEO | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 8/8/2019 | $118.73 |
| MARK WALSH | AVENUE STORES CEO | | ROCHELLE PARK | NJ | 07662 | | PNCEXPWIRES1 | 8/15/2019 | $1,606.25 |
| MARKET TOWN CENTER OWNER LLC | C/O CENTRECORP MANAGEMENT SERVICES LLLP 4400A NORTH FREEWAY SUITE 900 | | HOUSTON | TX | 77022 | | FFM | 5/28/2019 | $15,096.00 |
| MARKET TOWN CENTER OWNER LLC | C/O CENTRECORP MANAGEMENT SERVICES LLLP 4400A NORTH FREEWAY SUITE 900 | | HOUSTON | TX | 77022 | | REPNC1 | 7/25/2019 | $15,096.00 |
| MARKETPLACE@HOLLYWOOD PK,LP | C/O HUGHES INVESTMENTS P.O. BOX 8700 | | NEWPORT BEACH | CA | 92658 | | FM1 | 5/29/2019 | $15,025.00 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| MARKETPLACE@HOLLYWOOD PK,LP | C/O HUGHES INVESTMENTS P.O. BOX 8700 | | NEWPORT BEACH | CA | 92658 | | REALESTATEPNC14 | 7/29/2019 | $15,025.00 |
| MARSH USA INC. | PO BOX 846015 | | DALLAS | TX | 75284-6015 | | EXPENSE1 | 7/10/2019 | $68,601.00 |
| MARSH USA INC. | PO BOX 846015 | | DALLAS | TX | 75284-6015 | | EXPENSEPNC | 7/18/2019 | $8,180.00 |
| MARSH USA INC. | PO BOX 846015 | | DALLAS | TX | 75284-6015 | | EXPENSE | 6/5/2019 | $332,945.00 |
| MARSH USA INC. | PO BOX 846015 | | DALLAS | TX | 75284-6015 | | PNCEXPWIRES1 | 8/15/2019 | $239,428.00 |
| MARY CORONADO | 15915 MANES GROVE | | SAN ANTONIO | TX | 78247 | | EXPENSE | 6/5/2019 | $291.80 |
| MARYLAND DEPT OF ASSESSMENT | & TAXATION 301 WEST PRESTON ST | | BALTIMORE | MD | 21201 | | EXPENSE | 5/28/2019 | $300.00 |
| MASTER E SQUARED LAREDO LLC | 9115 HARRIS CORNERS PARKWAY SUITE 210 | | CHARLOTTE | NC | 28269 | | REG | 5/30/2019 | $10,853.59 |
| MC2 MODEL MANAGEMENT MIAMI | 900 BISCAYNE BLVD SUITE 601-B | | MIAMI BEACH | FL | 33132 | | EXPENSE | 5/17/2019 | $2,400.00 |
| MCCORMICK EQUIPMENT CO INC | 112 NORTHEAST DRIVE | | LOVELAND | OH | 45140 | | EXPENSE | 6/26/2019 | $170.13 |
| MCMASTER CARR SUPPLY CO | PO BOX 7690 | | CHICAGO | IL | 60680 | | EXPENSEPNC | 7/18/2019 | $185.52 |
| MCP VOA II LLC | 28120 NETWORK PLACE | | CHICAGO | IL | 60673-1281 | | REG | 5/30/2019 | $5,529.00 |
| MEGACITY FIRE PROTECTION IN | 8210 EXPANSION WAY | | DAYTON | OH | 45424 | | EXPENSEPNC | 7/18/2019 | $349.03 |
| MEGACITY FIRE PROTECTION IN | 8210 EXPANSION WAY | | DAYTON | OH | 45424 | | EXPENSE | 6/26/2019 | $349.03 |
| MEGAN HENRY | 775 TEXAS ROAD | | EASTON | PA | 18042 | | EXPPNC2 | 7/24/2019 | $10,400.00 |
| MEGAN HENRY | 775 TEXAS ROAD | | EASTON | PA | 18042 | | EXPPNC3 | 8/2/2019 | $1,600.00 |
| MELANIE JIMENEZ | 30050 RANCHO LIFORNIA RD #261 | | TEMECULA | CA | 92591 | | EXPENSE | 6/26/2019 | $153.24 |
| MELISSA COTUGNO | AVENUE STORES/PROD MGMT 365 W. PASSAIC ST. STE 230 | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 5/31/2019 | $86.35 |
| MELISSA COTUGNO | AVENUE STORES/PROD MGMT 365 W. PASSAIC ST. STE 230 | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 8/8/2019 | $131.35 |
| MEPT PENN MAR LLC | PO BOX 759223 | | BALTIMORE | MD | 21275-9223 | | REG | 5/30/2019 | $10,338.81 |
| MERCHANTS SECURITY SERVICE | 2015 WAYNE AVE P.O. BOX 432 | | DAYTON | OH | 45409 | | EXPENSE | 5/30/2019 | $1,306.68 |
| MERCHANTS SECURITY SERVICE | 2015 WAYNE AVE P.O. BOX 432 | | DAYTON | OH | 45409 | | EXPENSE | 6/5/2019 | $1,207.96 |
| MERCHANTS SECURITY SERVICE | 2015 WAYNE AVE P.O. BOX 432 | | DAYTON | OH | 45409 | | EXPENSE | 5/23/2019 | $1,306.68 |
| MERCHANTS SECURITY SERVICE | 2015 WAYNE AVE P.O. BOX 432 | | DAYTON | OH | 45409 | | EXPENSE | 5/17/2019 | $1,306.68 |
| MERCHANTS SECURITY SERVICE | 2015 WAYNE AVE P.O. BOX 432 | | DAYTON | OH | 45409 | | EXPPNC2 | 7/24/2019 | $4,844.04 |
| MERCHANTS SECURITY SERVICE | 2015 WAYNE AVE P.O. BOX 432 | | DAYTON | OH | 45409 | | EXPENSE | 6/26/2019 | $2,613.36 |
| MERCHANTS SECURITY SERVICE | 2015 WAYNE AVE P.O. BOX 432 | | DAYTON | OH | 45409 | | EXPPNC3 | 8/2/2019 | $2,613.36 |
| MERCHANTS SECURITY SERVICE | 2015 WAYNE AVE P.O. BOX 432 | | DAYTON | OH | 45409 | | EXPENSE | 6/26/2019 | $1,311.74 |
| MEREDITH KISH COMMUNICATIONS LLC | 25 PHYLLIS LANE | | FAIRFIELD | NJ | 07004 | | EXPENSE | 6/10/2019 | $6,701.90 |
| MERIDEN TAX COLLECTOR | PO BOX 150431 | | HARTFORD | CT | 06115-0431 | | EXPPNC2 | 7/24/2019 | $778.38 |
| METRO WATER DISTRICT | PO BOX 36870 | | TUCSON | AZ | 85740-6870 | | UTILITIES | 5/23/2019 | $405.19 |
| METRO WATER DISTRICT | PO BOX 36870 | | TUCSON | AZ | 85740-6870 | | UTILITIES | 6/26/2019 | $565.36 |
| METRO WATER SERVICES | P.O. BOX 305225 | | NASHVILLE | TN | 37230 | | UTILITIES | 6/5/2019 | $30.93 |
| METRO WATER SERVICES | P.O. BOX 305225 | | NASHVILLE | TN | 37230 | | UTILITIES | 5/22/2019 | $13.71 |
| METRO WATER SERVICES | P.O. BOX 305225 | | NASHVILLE | TN | 37230 | | UTILITIESPNC2 | 7/19/2019 | $30.93 |
| METRO WATER SERVICES | P.O. BOX 305225 | | NASHVILLE | TN | 37230 | | UTILITIES | 6/26/2019 | $13.71 |
| METROPLEX WEST ASSOCIATES LP | C/O GOLDENBERG MANAGEMENT INC 630 SENTRY RKWAY, SUITE 300 | | BLUE BELL | PA | 19422 | | REALESTATEPNC15 | 7/29/2019 | $13,755.57 |
| METROPLEX WEST ASSOCIATES LP | C/O GOLDENBERG MANAGEMENT INC 630 SENTRY RKWAY, SUITE 300 | | BLUE BELL | PA | 19422 | | FM1 | 5/29/2019 | $12,505.07 |
| METROPOLITAN ST. LOUIS | SEWER DISTRICT PO BOX 437 | | ST LOUIS | MO | 63166 | | UTILITIESPNC1 | 7/19/2019 | $27.63 |
| METROPOLITAN ST. LOUIS | SEWER DISTRICT PO BOX 437 | | ST LOUIS | MO | 63166 | | UTILITIES | 6/5/2019 | $32.03 |
| MIAMI COUNTY | JIM STUBBS, TREASURER 201 WEST MAIN ST. | | TROY | OH | 45373 | | EXPENSE | 6/26/2019 | $1,708.94 |
| MIAMI COUNTY | JIM STUBBS, TREASURER 201 WEST MAIN ST. | | TROY | OH | 45373 | | EXPENSE | 6/19/2019 | $29,926.98 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| MIAMI COUNTY YMCA | 223 W.HIGH STREET | | PIQUA | OH | 45356 | | EXPENSE | 6/5/2019 | $333.58 |
| MIAMI COUNTY YMCA | 223 W.HIGH STREET | | PIQUA | OH | 45356 | | EXPPNC2 | 7/24/2019 | $218.56 |
| MIAMI DADE WATER & SEWER | P.O. BOX 026055 | | MIAMI | FL | 33102 | | UTILITIES | 6/12/2019 | $191.89 |
| MIAMI VALLEY PACKAGING SOLUTIONS,INC. | 150 JANNEY RD P.O BOX 296 | | DAYTON | OH | 45404-0296 | | EXPENSE | 5/23/2019 | $2,811.87 |
| MIAMI VALLEY PACKAGING SOLUTIONS,INC. | 150 JANNEY RD P.O BOX 296 | | DAYTON | OH | 45404-0296 | | EXPENSE | 6/20/2019 | $2,019.60 |
| MICHAEL A LIGHTMAN | LIGHTMAN SOUTHLAKE CO, LLC C/O RETAIL MANAGEMENT SVCS CO. | | MEMPHIS | TN | 38137 | | FFM | 5/28/2019 | $9,223.33 |
| MICHAEL J FERREIRA | 425 CLEVELAND AVE FL 2 | | HARRISON | NJ | 07029 | | EXPPNC2 | 7/24/2019 | $2,255.00 |
| MICHAEL J FERREIRA | 425 CLEVELAND AVE FL 2 | | HARRISON | NJ | 07029 | | EXPENSE1 | 7/10/2019 | $3,460.00 |
| MICHELE GRANIERI | AVENUE STORES PRODUCT MANAGEMENT | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 6/10/2019 | $160.00 |
| MICHELE GRANIERI | AVENUE STORES PRODUCT MANAGEMENT | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 8/8/2019 | $162.00 |
| MICHELLE FIELDS | 3615 SOUTH FLORIDA AVE STE 430 | | LAKELAND | FL | 33813 | | CLEARING | 5/31/2019 | $53.41 |
| MICHELLE SADEK | AVENUE STORES 365 WEST PASSAIC ST | | ROCHELLE PARK | NJ | 07662 | | EXPCKCLRG | 7/23/2019 | $12.00 |
| MICHELLE SADEK | AVENUE STORES 365 WEST PASSAIC ST | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 5/31/2019 | $37.25 |
| MICROSOFT ONLINE INC | PO BOX 847543 | | DALLAS | TX | 75284 | | EXPENSE | 5/15/2019 | $17,443.99 |
| MICROSOFT ONLINE INC | PO BOX 847543 | | DALLAS | TX | 75284 | | EXPENSE1 | 7/10/2019 | $28,020.15 |
| MICROSOFT ONLINE INC | PO BOX 847543 | | DALLAS | TX | 75284 | | EXPENSE | 6/24/2019 | $23,346.71 |
| MICROSOFT ONLINE INC | PO BOX 847543 | | DALLAS | TX | 75284 | | EXPPNC3 | 8/2/2019 | $29,589.11 |
| MID-AMERICA MANAGEMENT, INC. | AS RECEIVER FOR HIGHLAND PLAZA IMPROVEMENTS, LLC ONE PARKVIEW PLAZA | | OAKBROOK TERRACE | IL | 60181 | | REG | 5/30/2019 | $7,332.56 |
| MIDDLE TENNESSEE ELEC.MBRSH | PO BOX 330008 | | MURFREESBORO | TN | 37133-0008 | | UTILITIES | 5/29/2019 | $1,258.11 |
| MIDDLE TENNESSEE ELEC.MBRSH | PO BOX 330008 | | MURFREESBORO | TN | 37133-0008 | | UTILITIES | 6/26/2019 | $1,555.33 |
| MIDDLESEX WATER COMPANY | PO BOX 826538 | | PHILADELPHIA | PA | 19182 | | UTILITIES | 6/20/2019 | $56.44 |
| MIDDLETOWN I RESOURCES LP | C/O NATIONAL REALTY & DEVELOPMENT CORP 3 MANHATTANVILLE ROAD SUITE 202 | | PURCHASE | NY | 10577 | | REPNC6 | 7/23/2019 | $13,473.08 |
| MIDDLETOWN I RESOURCES LP | C/O NATIONAL REALTY & DEVELOPMENT CORP 3 MANHATTANVILLE ROAD SUITE 202 | | PURCHASE | NY | 10577 | | REALESTATE | 6/17/2019 | $13,019.00 |
| MIDDLETOWN I RESOURCES LP | C/O NATIONAL REALTY & DEVELOPMENT CORP 3 MANHATTANVILLE ROAD SUITE 202 | | PURCHASE | NY | 10577 | | FFM | 5/28/2019 | $13,019.00 |
| MIKE ALBERT LEASING INC | PO BOX 643220 | | CINCINNATI | OH | 45264 | | EXPENSE | 5/28/2019 | $1,887.66 |
| MIKE ALBERT LEASING INC | P.O. BOX 643220 | | CINCINNATI | OH | 45264 | | EXPENSE | 5/28/2019 | $7,789.85 |
| MIKE ALBERT LEASING INC | P.O. BOX 643220 | | CINCINNATI | OH | 45264 | | EXPPNC2 | 7/24/2019 | $7,789.85 |
| MIKE ALBERT LEASING INC | PO BOX 643220 | | CINCINNATI | OH | 45264 | | EXPPNC2 | 7/24/2019 | $183.28 |
| MIKE ALBERT LEASING INC | P.O. BOX 643220 | | CINCINNATI | OH | 45264 | | EXPENSEPNC | 7/18/2019 | $7,789.85 |
| MIKE ALBERT LEASING INC | P.O. BOX 643220 | | CINCINNATI | OH | 45264 | | EXPENSEPNC | 7/18/2019 | $2,908.94 |
| MIR HANSON ASSOCIATES, LLC | PO BOX 72208 ACCT:HND: 0166-2191602 | | CLEVELAND | OH | 44192 | | FFM | 5/28/2019 | $41,076.63 |
| MIRELLA PUGLIESE | AVENUE STORES/HR 365 W. PASSAIC ST, STE 230 | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 5/31/2019 | $1,078.14 |
| MIRELLA PUGLIESE | AVENUE STORES/HR 365 W. PASSAIC ST, STE 230 | | ROCHELLE PARK | NJ | 07662 | | EXPENSE CLEARING | 6/28/2019 | $689.00 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| MIRELLA PUGLIESE | AVENUE STORES/HR 365 W. PASSAIC ST, STE 230 | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 8/8/2019 | $577.10 |
| MISSOURI AMERICAN WATER | PO BOX 790247 | | ST LOUIS | MO | 63179-0247 | | UTILITIES | 5/15/2019 | $47.70 |
| MMC SECURITIES | PO BOX 29779 | | NEW YORK | NY | 10087-9779 | | EXPENSE | 6/10/2019 | $10,000.00 |
| MOA MOA INC | THE CIT GROUP/COMMERCIAL SERVICES PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/29/2019 | $16,661.29 |
| MOA MOA INC | THE CIT GROUP/COMMERCIAL SERVICES PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/19/2019 | $23,967.79 |
| MODESTO IRRIGATION DIST | P.O. BOX 5355 | | MODESTO | CA | 95352 | | UTILITIES | 5/29/2019 | $1,161.62 |
| MODESTO IRRIGATION DIST | P.O. BOX 5355 | | MODESTO | CA | 95352 | | UTILITIES | 6/26/2019 | $1,674.01 |
| MONARCH AT MONTGOMERY, LLC | 4828 ASHFORD DUNWOODY RD SUITE 400 | | ATLANTA | GA | 30338 | | FM1 | 5/29/2019 | $5,691.73 |
| MONDANI HANDBAGS | ROSENTHAL & ROSENTHAL INC PO BOX 88926 | | CHICAGO | IL | 60695 | | MERCHANDISE | 6/17/2019 | $6,413.00 |
| MONICA KIRBY | 8301 INDIANAPOLIS BLVD | | HIGHLAND | IN | 46322 | | CLEARING | 5/31/2019 | $214.33 |
| MONTEBELLO LLC | CAPITAL FIN PROD INC., PO BOX 742705 | | ATLANTA | GA | 30374 | | FM1 | 5/29/2019 | $14,771.80 |
| MONTEBELLO LLC | CAPITAL FIN PROD INC., PO BOX 742705 | | ATLANTA | GA | 30374 | | REALESTATE | 6/19/2019 | $488.18 |
| MONTGOMERY PAPER CO. | 400 EAST FOURTH STREET | | DAYTON | OH | 45402 | | EXPENSE | 5/17/2019 | $147.75 |
| MONTGOMERY PAPER CO. | 400 EAST FOURTH STREET | | DAYTON | OH | 45402 | | EXPENSE | 6/19/2019 | $280.30 |
| MONTGOMERY WATER WORKS | & SEWER BOARD PO BOX 1670 | | MONTGOMERY | AL | 36102 | | UTILITIES | 5/30/2019 | $37.40 |
| MONTGOMERY WATER WORKS | & SEWER BOARD PO BOX 1670 | | MONTGOMERY | AL | 36102 | | UTILITIES | 6/26/2019 | $44.73 |
| MONTI INDUSTRIES | DBA:AERUS ELEROLUX 37 SOUTH MAIN STREET WEST | | HARTFORD | CT | 06107 | | EXPENSE | 5/15/2019 | $1,183.86 |
| MONTI INDUSTRIES | DBA:AERUS ELEROLUX 37 SOUTH MAIN STREET WEST | | HARTFORD | CT | 06107 | | EXPENSE | 6/12/2019 | $2,939.10 |
| MONTI INDUSTRIES | DBA:AERUS ELEROLUX 37 SOUTH MAIN STREET WEST | | HARTFORD | CT | 06107 | | EXPENSE | 6/26/2019 | $533.85 |
| MRSAKAHN LLC | 36 BRUSH HILL ROAD | | NEWTON | MA | 02461 | | PNCEXPWIRES1 | 8/15/2019 | $20,000.00 |
| MSKP GATEWAY,LLC | ACCTS RECV, PROPERTY NO. 802 PO BOX 935669 | | ATLANTA | GA | 31193-5669 | | FFM | 5/28/2019 | $7,041.14 |
| MUFG UNION BANK, N.A. | 1980 SATURN STREET V02-906 | | MONTEREY PARK | CA | 91755 | | EXPWIRES52119 | 5/22/2019 | $66,628.07 |
| MUSE MANAGEMENT INC | 150 BROADWAY, #1101 | | NEW YORK | NY | 10038 | | EXPENSE | 6/5/2019 | $10,800.00 |
| MUSE MANAGEMENT INC | 150 BROADWAY, #1101 | | NEW YORK | NY | 10038 | | EXPENSE | 5/22/2019 | $4,200.00 |
| MUSE MANAGEMENT INC | 150 BROADWAY, #1101 | | NEW YORK | NY | 10038 | | EXPPNC3 | 8/2/2019 | $22,800.00 |
| MVD CONNECT, LLC | 5188 COX SMITH ROAD | | MASON | OH | 45040 | | EXPENSE2 | 5/29/2019 | $426.93 |
| NANCY VIALL | AVENUE STORES/MERCHANDISING 365 W PASSAIC ST STE 230 | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 5/31/2019 | $223.87 |
| NASHVILLE ELECTRIC SERVICE | P O BOX 305099 | | NASHVILLE | TN | 37230-5099 | | UTILITIES | 5/29/2019 | $936.81 |
| NASHVILLE ELECTRIC SERVICE | P O BOX 305099 | | NASHVILLE | TN | 37230-5099 | | UTILITIES | 7/9/2019 | $623.10 |
| NASHVILLE ELECTRIC SERVICE | P O BOX 305099 | | NASHVILLE | TN | 37230 | | UTILITIESPNC7 | 7/19/2019 | $1,599.02 |
| NASHVILLE ELECTRIC SERVICE | P O BOX 305099 | | NASHVILLE | TN | 37230 | | UTILITIES | 6/12/2019 | $1,587.32 |
| NASHVILLE ELECTRIC SERVICE | P O BOX 305099 | | NASHVILLE | TN | 37230-5099 | | UTILITIES | 6/27/2019 | $595.81 |
| NATIONAL FUEL | P.O. BOX 371835 | | PITTSBURGH | PA | 15250-7835 | | UTILITIES | 5/30/2019 | $46.43 |
| NATIONAL FUEL | PO BOX 371835 | | PITTSBURGH | PA | 15250 | | UTILITIES | 5/30/2019 | $21.18 |
| NATIONAL FUEL | PO BOX 371835 | | PITTSBURGH | PA | 15250 | | UTILITIES | 7/9/2019 | $21.19 |
| NATIONAL FUEL | P.O. BOX 371835 | | PITTSBURGH | PA | 15250-7835 | | UTILITIES | 7/9/2019 | $34.46 |
| NATIONAL GRID | PO BOX 11737 | | NEWARK | NJ | 07101 | | UTILITIES | 5/30/2019 | $527.17 |
| NATIONAL GRID | PO BOX 11737 | | NEWARK | NJ | 07101-4737 | | UTILITIES | 5/29/2019 | $433.06 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL GRID | PO BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIES | 5/29/2019 | $162.07 |
| NATIONAL GRID | P.O. BOX 11791 | | NEWARK | NJ | 07101 | | UTILITIES | 5/17/2019 | $66.23 |
| NATIONAL GRID | PO BOX 11739 | | NEWARK | NJ | 07101 | | UTILITIES | 5/17/2019 | $41.90 |
| NATIONAL GRID | P.O. BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIES | 5/17/2019 | $93.01 |
| NATIONAL GRID | PO BOX 11739 | | NEWARK | NJ | 07101 | | UTILITIES | 5/20/2019 | $421.74 |
| NATIONAL GRID | P.O. BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIES | 5/22/2019 | $74.73 |
| NATIONAL GRID | PO BOX 11735 | | NEWARK | NJ | 07101 | | UTILITIES | 5/22/2019 | $33.85 |
| NATIONAL GRID | P.O. BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIES | 5/30/2019 | $46.97 |
| NATIONAL GRID | PO BOX 11741 | | NEWARK | NJ | 07101 | | UTILITIES | 5/30/2019 | $47.71 |
| NATIONAL GRID | PO BOX 11742 | | NEWARK | NJ | 07101-4742 | | UTILITIES | 5/30/2019 | $532.06 |
| NATIONAL GRID | PO BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIES | 5/30/2019 | $61.21 |
| NATIONAL GRID | PO BOX 11737 | | NEWARK | NJ | 07101-4737 | | UTILITIES | 5/15/2019 | $785.48 |
| NATIONAL GRID | PO BOX 11737 | | NEWARK | NJ | 07101 | | UTILITIES | 5/15/2019 | $335.30 |
| NATIONAL GRID | P.O. BOX 11735 | | NEWARK | NJ | 07101 | | UTILITIES | 5/15/2019 | $78.45 |
| NATIONAL GRID | PO BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIES | 5/15/2019 | $118.79 |
| NATIONAL GRID | PO BOX 11737 | | NEWARK | NJ | 07101-4737 | | UTILITIES | 6/26/2019 | $440.98 |
| NATIONAL GRID | PO BOX 11741 | | NEWARK | NJ | 07101 | | UTILITIES | 6/26/2019 | $42.12 |
| NATIONAL GRID | PO BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIES | 6/26/2019 | $43.94 |
| NATIONAL GRID | PO BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIES | 6/26/2019 | $41.51 |
| NATIONAL GRID | P.O. BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIES | 6/26/2019 | $41.51 |
| NATIONAL GRID | PO BOX 11735 | | NEWARK | NJ | 07101 | | UTILITIES | 6/24/2019 | $34.03 |
| NATIONAL GRID | PO BOX 11742 | | NEWARK | NJ | 07101 | | UTILITIES | 6/12/2019 | $549.71 |
| NATIONAL GRID | P.O BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIES | 6/12/2019 | $461.78 |
| NATIONAL GRID | PO BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIES | 6/12/2019 | $228.77 |
| NATIONAL GRID | PO BOX 11741 | | NEWARK | NJ | 07101 | | UTILITIES | 6/12/2019 | $121.27 |
| NATIONAL GRID | PO BOX 11735 | | NEWARK | NJ | 07101-4735 | | UTILITIES | 6/12/2019 | $29.46 |
| NATIONAL GRID | PO BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIES | 6/12/2019 | $87.02 |
| NATIONAL GRID | PO BOX 11739 | | NEWARK | NJ | 07101 | | UTILITIES | 6/20/2019 | $489.77 |
| NATIONAL GRID | PO BOX 11739 | | NEWARK | NJ | 07101 | | UTILITIES | 6/20/2019 | $26.60 |
| NATIONAL GRID | PO BOX 11742 | | NEWARK | NJ | 07101-4742 | | UTILITIES | 7/9/2019 | $540.71 |
| NATIONAL GRID | P.O BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIES | 7/9/2019 | $79.11 |
| NATIONAL GRID | PO BOX 11737 | | NEWARK | NJ | 07101-4737 | | UTILITIESPNC3 | 7/19/2019 | $591.15 |
| NATIONAL GRID | PO BOX 11737 | | NEWARK | NJ | 07101 | | UTILITIESPNC3 | 7/19/2019 | $560.51 |
| NATIONAL GRID | PO BOX 11741 | | NEWARK | NJ | 07101 | | UTILITIESPNC7 | 7/19/2019 | $81.44 |
| NATIONAL GRID | PO BOX 11735 | | NEWARK | NJ | 07101-4735 | | UTILITIESPNC5 | 7/19/2019 | $24.86 |
| NATIONAL GRID | PO BOX 11742 | | NEWARK | NJ | 07101 | | UTILITIESPNC6 | 7/19/2019 | $652.33 |
| NATIONAL GRID | PO BOX 11737 | | NEWARK | NJ | 07101-4737 | | UTILITIESPNC8 | 7/19/2019 | $1,019.90 |
| NATIONAL GRID | PO BOX 11737 | | NEWARK | NJ | 07101 | | UTILITIESPNC8 | 7/19/2019 | $471.86 |
| NATIONAL GRID | PO BOX 11742 | | NEWARK | NJ | 07101 | | UTILITIESPNC4 | 7/19/2019 | $466.99 |
| NATIONAL GRID | PO BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIESPNC6 | 7/19/2019 | $63.17 |
| NATIONAL GRID | PO BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIESPNC7 | 7/19/2019 | $44.24 |
| NATIONAL GRID | PO BOX 11791 | | NEWARK | NJ | 07101 | | UTILITIESPNC6 | 7/19/2019 | $40.89 |
| NATIONAL GRID | PO BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIESPNC4 | 7/19/2019 | $40.55 |
| NATIONAL GRID | P.O. BOX 11735 | | NEWARK | NJ | 07101 | | UTILITIESPNC8 | 7/19/2019 | $24.86 |
| NATIONAL GRID | P.O. BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIES | 6/20/2019 | $44.24 |
| NATIONAL GRID | P.O. BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIES | 6/20/2019 | $64.13 |
| NATIONAL GRID | P.O. BOX 11791 | | NEWARK | NJ | 07101 | | UTILITIES | 6/20/2019 | $47.35 |
| NATIONAL GRID | PO BOX 11742 | | NEWARK | NJ | 07101 | | UTILITIES | 6/5/2019 | $372.78 |
| NATIONAL GRID | P.O BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIES | 6/5/2019 | $224.44 |
| NATIONAL GRID | PO BOX 11791 | | NEWARK | NJ | 07101-4791 | | UTILITIES | 6/5/2019 | $47.45 |
| NATIONAL GRID | PO BOX 11737 | | NEWARK | NJ | 07101 | | UTILITIES | 6/17/2019 | $445.06 |
| NATIONAL GRID | P.O. BOX 11735 | | NEWARK | NJ | 07101 | | UTILITIES | 6/17/2019 | $37.92 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL GRID | PO BOX 11742 | | NEWARK | NJ | 07101-4742 | | UTILITIES | 6/5/2019 | $786.96 |
| NATIONAL GRID | PO BOX 11737 | | NEWARK | NJ | 07101-4737 | | UTILITIES | 6/17/2019 | $961.70 |
| NATIONAL GRID | PO BOX 11737 | | NEWARK | NJ | 07101-4737 | | UTILITIES | 6/5/2019 | $517.84 |
| NATIONAL GRID | PO BOX 11791 | | NEWARK | NJ | 07101 | | UTILITIES | 6/13/2019 | $186.69 |
| NATIONAL GRID | PO BOX 11791 | | NEWARK | NJ | 07101 | | UTILITIES | 6/12/2019 | $18.69 |
| NEUSTAR INC | BANK OF AMERICA PO BOX 277833 | | ATLANTA | GA | 30384-7833 | | EXPENSE | 6/12/2019 | $1,800.00 |
| NEUSTAR INC | BANK OF AMERICA PO BOX 277833 | | ATLANTA | GA | 30384-7833 | | EXPPNC3 | 8/2/2019 | $2,038.20 |
| NEUSTAR INC | BANK OF AMERICA PO BOX 277833 | | ATLANTA | GA | 30384-7833 | | EXPENSE | 6/26/2019 | $2,038.20 |
| NEW DIRECTION SPORT INC | THE CIT GROUP/FACTORING I P.O. BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 6/19/2019 | $28,514.36 |
| NEW JERSEY AMERICAN WATER | BOX 371331 | | PITTSBURGH | PA | 15250-7331 | | UTILITIES | 5/29/2019 | $16.85 |
| NEW JERSEY AMERICAN WATER | BOX 371331 | | PITTSBURGH | PA | 15250-7331 | | UTILITIES | 6/26/2019 | $23.46 |
| NEW JERSEY AMERICAN WATER | BOX 371331 | | PITTSBURGH | PA | 15250-7331 | | UTILITIES | 6/12/2019 | $42.10 |
| NEW JERSEY AMERICAN WATER | BOX 371331 | | PITTSBURGH | PA | 15250-7331 | | UTILITIESPNC6 | 7/19/2019 | $48.71 |
| NEW JERSEY AMERICAN WATER | PO BOX 371331 | | PITTSBURGH | PA | 15250 | | UTILITIESPNC5 | 7/19/2019 | $16.85 |
| NEW JERSEY AMERICAN WATER | PO BOX 371331 | | PITTSBURGH | PA | 15250 | | UTILITIES | 6/5/2019 | $23.46 |
| NEW JERSEY NATURAL GAS CO | PO BOX 11743 | | NEWARK | NJ | 07101-4743 | | UTILITIES | 6/5/2019 | $34.84 |
| NEW JERSEY NATURAL GAS CO | PO BOX 11743 | | NEWARK | NJ | 07101-4743 | | UTILITIESPNC3 | 7/19/2019 | $26.37 |
| NEW LAKE HILL LLC | C/O PHILIPS INTL HOLDING 295 MADISON AVE 2ND FL | | NEW YORK | NY | 10017 | | FM1 | 5/29/2019 | $13,783.36 |
| NEW LAKE HILL LLC | C/O PHILIPS INTL HOLDING 295 MADISON AVE 2ND FL | | NEW YORK | NY | 10017 | | REPNC1 | 7/30/2019 | $13,783.36 |
| NEW MEXICO GAS CO | PO BOX 27885 | | ALBUQUERQUE | NM | 87125-7885 | | UTILITIESPNC7 | 7/19/2019 | $46.26 |
| NEW MEXICO GAS CO | PO BOX 27885 | | ALBUQUERQUE | NM | 87125-7885 | | UTILITIES | 6/12/2019 | $46.52 |
| NEW YORK ACCESSORY GROUP | ROSENTHAL & ROSENTHAL INC PO BOX 88926 | | CHICAGO | IL | 60695 | | MERCHANDISE | 6/17/2019 | $18,628.79 |
| NEW YORK AMERICAN WATER | P.O. BOX 371332 | | PITTSBURGH | PA | 15250-7332 | | UTILITIESPNC7 | 7/19/2019 | $19.40 |
| NEW YORK AMERICAN WATER | P.O. BOX 371332 | | PITTSBURGH | PA | 15250-7332 | | UTILITIES | 6/12/2019 | $20.78 |
| NEWBURGH MALL REALTY LLC | C/O NAMDAR REALTY GROUP 411 AVE | | HACKENSACK | NJ | 07601 | | REG | 5/30/2019 | $10,716.46 |
| NEWNAN UTILITIES | PO BOX 931808 | | ATLANTA | GA | 31193-1808 | | UTILITIES | 5/17/2019 | $35.19 |
| NEWNAN UTILITIES | PO BOX 931808 | | ATLANTA | GA | 31193-1808 | | UTILITIES | 6/20/2019 | $35.89 |
| NICOLE FOSTER | FREELANCE COPYWRITER 906 BOXWOOD DRIVE | | SMYRNA | DE | 19977 | | EXPENSE | 5/28/2019 | $495.00 |
| NICOLE FOSTER | FREELANCE COPYWRITER 906 BOXWOOD DRIVE | | SMYRNA | DE | 19977 | | EXPENSE | 5/20/2019 | $465.00 |
| NICOLE FOSTER | FREELANCE COPYWRITER 906 BOXWOOD DRIVE | | SMYRNA | DE | 19977 | | EXPENSE1 | 7/10/2019 | $1,245.00 |
| NICOLE FOSTER | FREELANCE COPYWRITER 906 BOXWOOD DRIVE | | SMYRNA | DE | 19977 | | EXPPNC2 | 7/24/2019 | $1,830.00 |
| NICOLE FOSTER | FREELANCE COPYWRITER 906 BOXWOOD DRIVE | | SMYRNA | DE | 19977 | | EXPENSE | 6/3/2019 | $517.50 |
| NICOLE FOSTER | FREELANCE COPYWRITER 906 BOXWOOD DRIVE | | SMYRNA | DE | 19977 | | EXPENSE | 6/17/2019 | $495.00 |
| NICOLE FOSTER | FREELANCE COPYWRITER 906 BOXWOOD DRIVE | | SMYRNA | DE | 19977 | | EXPENSE | 6/10/2019 | $480.00 |
| NICOLE FOSTER | FREELANCE COPYWRITER 906 BOXWOOD DRIVE | | SMYRNA | DE | 19977 | | EXPENSE | 6/24/2019 | $1,245.00 |
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197 | | UTILITIES | 5/30/2019 | $208.67 |
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197 | | UTILITIES | 5/30/2019 | $125.83 |
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197 | | UTILITIES | 5/17/2019 | $77.64 |
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197 | | UTILITIES | 5/22/2019 | $78.96 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197 | | UTILITIES | 7/9/2019 | $81.33 |
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197 | | UTILITIES | 6/12/2019 | $7.04 |
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197 | | UTILITIES | 7/9/2019 | $104.99 |
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197 | | UTILITIESPNC5 | 7/19/2019 | $35.42 |
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197 | | UTILITIES | 6/19/2019 | $42.40 |
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197 | | UTILITIES | 6/20/2019 | $40.04 |
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197-5407 | | UTILITIES | 6/20/2019 | $34.60 |
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197-5407 | | UTILITIES | 6/6/2019 | $24.58 |
| NIPSCO | PO BOX 13007 | | MERRILLVILLE | IN | 46411 | | UTILITIES | 5/15/2019 | $186.10 |
| NIPSCO | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411 | | UTILITIES | 5/30/2019 | $819.69 |
| NIPSCO | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411 | | UTILITIES | 5/22/2019 | $927.04 |
| NIPSCO | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411 | | UTILITIES | 7/9/2019 | $915.15 |
| NIPSCO | PO BOX 13007 | | MERRILLVILLE | IN | 46411 | | UTILITIESPNC8 | 7/19/2019 | $114.04 |
| NIPSCO | PO BOX 13007 | | MERRILLVILLE | IN | 46411 | | UTILITIESPNC2 | 7/19/2019 | $56.71 |
| NIPSCO | PO BOX 13007 | | MERRILLVILLE | IN | 46411 | | UTILITIES | 6/12/2019 | $170.13 |
| NIPSCO | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411 | | UTILITIES | 6/12/2019 | $1,198.08 |
| NITIN ENTERPRISE INC | GOODMAN FACTORS A DIVISION OF INDEPENDENT BANK | | DALLAS | TX | 75229-9647 | | MERCH | 7/9/2019 | $12,898.10 |
| NITZA BURRELL | AVENUE # 829 20020 FREEWAY, SUITE A | | KATY | TX | 77450 | | CLEARING | 5/31/2019 | $1,145.47 |
| NITZA BURRELL | AVENUE # 829 20020 FREEWAY, SUITE A | | KATY | TX | 77450 | | CLEARING | 6/10/2019 | $677.28 |
| NITZA BURRELL | AVENUE # 829 20020 FREEWAY, SUITE A | | KATY | TX | 77450 | | CLEARING | 8/8/2019 | $427.41 |
| NJ NATURAL GAS CO | P O BOX 11743 | | NEWARK | NJ | 07101 | | UTILITIES | 5/15/2019 | $21.83 |
| NJ NATURAL GAS CO | P O BOX 11743 | | NEWARK | NJ | 07101 | | UTILITIESPNC9 | 7/19/2019 | $58.31 |
| NJ NATURAL GAS CO | PO BOX 11743 | | NEWARK | NJ | 07101-4743 | | UTILITIESPNC3 | 7/19/2019 | $42.20 |
| NJ NATURAL GAS CO | P O BOX 11743 | | NEWARK | NJ | 07101 | | UTILITIES | 6/17/2019 | $172.36 |
| NJ NATURAL GAS CO | PO BOX 11743 | | NEWARK | NJ | 07101-4743 | | UTILITIES | 6/6/2019 | $63.28 |
| NJ NATURAL GAS CO | PO BOX 11743 | | NEWARK | NJ | 07101-4743 | | UTILITIES | 6/5/2019 | $3,195.64 |
| NMC SOUTHGATE, LLC | C/O NEWMARK MERRILL 5850 NOGA AVE | | WOODLAND HILLS | CA | 91367 | | FM1 | 5/29/2019 | $9,359.98 |
| NOLENVILLE ROAD REALTY | C/O ROBIN ROAD REALTY CO.LL 125 2ND AVENUE NORTH | | NASHVILLE | TN | 37201 | | REG | 5/30/2019 | $4,366.64 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | RALEIGH | NC | 27640 | | EXPPNC2 | 7/24/2019 | $1,289.22 |
| NORTH SHORE GAS | PO BOX 2968 | | MILWAUKEE | WI | 53201-2968 | | UTILITIES | 5/30/2019 | $31.49 |
| NORTH SHORE GAS | PO BOX 2968 | | MILWAUKEE | WI | 53201-2968 | | UTILITIES | 6/26/2019 | $32.18 |
| NORTH TORRANCE PLAZA,LLC | C/O ATHENA PROPERTY MANAGEMENT 730 EL MINO WAY STE 200 | | TUSTIN | CA | 92780 | | FFM | 5/28/2019 | $12,947.32 |
| NORTH VA. ELECT. COOPERATIVE | PO BOX 34795 | | ALEXANDRIA | VA | 22334-0795 | | UTILITIES | 5/15/2019 | $984.41 |
| NORTH VA. ELECT. COOPERATIVE | PO BOX 34795 | | ALEXANDRIA | VA | 22334-0795 | | UTILITIESPNC3 | 7/19/2019 | $1,185.09 |
| NORTH VA. ELECT. COOPERATIVE | PO BOX 34795 | | ALEXANDRIA | VA | 22334-0795 | | UTILITIES | 6/17/2019 | $1,015.38 |
| NORTHRIDGE PLAZA | C/O ACF PROPERTY MGMT INC 12411 VENTURA BLVD | | STUDIO CITY | CA | 91604 | | FFM | 5/28/2019 | $12,717.68 |
| NORTHRIDGE PLAZA | C/O ACF PROPERTY MGMT INC 12411 VENTURA BLVD | | STUDIO CITY | CA | 91604 | | REALESTATEPNC1 | 7/29/2019 | $13,361.13 |
| NORTHRIDGE PLAZA | C/O ACF PROPERTY MGMT INC 12411 VENTURA BLVD | | STUDIO CITY | CA | 91604 | | PNCREWIRES | 8/13/2019 | $13,361.13 |
| NORTHWOODS CENTER III,INC | PO BOX 8330 | | PASADENA | CA | 91109-8330 | | FFM | 5/28/2019 | $12,136.33 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| NOTATIONS INC | LYNN BRANDS LLC WELLS FARGO TRADE CAPITAL SCVS | | BOSTON | MA | 02284-2674 | | MERCHANDISE | 5/29/2019 | $36,809.13 |
| NOTATIONS INC | LYNN BRANDS LLC WELLS FARGO TRADE CAPITAL SCVS | | BOSTON | MA | 02284-2674 | | MERCH | 7/9/2019 | $28,004.44 |
| NOTATIONS INC | LYNN BRANDS LLC WELLS FARGO TRADE CAPITAL SCVS | | BOSTON | MA | 02284-2674 | | MERCH | 6/26/2019 | $67,881.89 |
| NOTATIONS INC | LYNN BRANDS LLC WELLS FARGO TRADE CAPITAL SCVS | | BOSTON | MA | 02284-2674 | | MERCHANDISE | 6/19/2019 | $32,939.53 |
| NOTATIONS INC | LYNN BRANDS LLC WELLS FARGO TRADE CAPITAL SCVS | | BOSTON | MA | 02284-2674 | | MERCHANDISE | 6/5/2019 | $71,481.79 |
| NOTATIONS INC | LYNN BRANDS LLC WELLS FARGO TRADE CAPITAL SCVS | | BOSTON | MA | 02284-2674 | | MERCHANDISE | 6/12/2019 | $13,094.49 |
| NOTATIONS INC | LYNN BRANDS LLC WELLS FARGO TRADE CAPITAL SCVS | | BOSTON | MA | 02284-2674 | | MERCHANDISE | 6/26/2019 | $70,101.14 |
| NV ENERGY | P O BOX 30150 | | RENO | NV | 89520-3150 | | UTILITIES | 5/15/2019 | $696.14 |
| NV ENERGY | PO BOX 30150 | | RENO | NV | 89520-3150 | | UTILITIES | 5/30/2019 | $756.12 |
| NV ENERGY | PO BOX 30150 | | RENO | NV | 89520-3150 | | UTILITIES | 7/9/2019 | $933.33 |
| NV ENERGY | P O BOX 30150 | | RENO | NV | 89520-3150 | | UTILITIES | 6/20/2019 | $737.29 |
| NV ENERGY | P O BOX 30150 | | RENO | NV | 89520-3150 | | UTILITIESPNC7 | 7/19/2019 | $723.36 |
| NW NATURAL | PO BOX 6017 | | PORTLAND | OR | 97228-6017 | | UTILITIES | 5/29/2019 | $217.18 |
| NW NATURAL | PO BOX 6017 | | PORTLAND | OR | 97228-6017 | | UTILITIES | 6/26/2019 | $248.96 |
| O.B.M.U.A. | PO BOX 1006 | | LAURENCE HARBOR | NJ | 08879 | | UTILITIESPNC6 | 7/19/2019 | $143.49 |
| O.B.M.U.A. | PO BOX 1006 | | LAURENCE HARBOR | NJ | 08879 | | UTILITIES | 6/5/2019 | $143.49 |
| OAKLAND PLAZA OWNER, LLC | P.O. BOX 856690 | | MINNEAPOLIS | MN | 55485-6690 | | REALESTATE | 5/22/2019 | $819.95 |
| OAKLAND PLAZA OWNER, LLC | P.O. BOX 856690 | | MINNEAPOLIS | MN | 55485-6690 | | REALESTATE | 6/13/2019 | $1,144.64 |
| OAKLAND PLAZA OWNER, LLC | P.O. BOX 856690 | | MINNEAPOLIS | MN | 55485-6690 | | REG | 5/30/2019 | $10,941.10 |
| OAKWOOD PLAZA LP. | OAKWOOD PLAZA PO BOX 6203 | | HICKSVILLE | NY | 11802-6203 | | FM1 | 5/29/2019 | $12,353.21 |
| OATH AMERICAS INC | PO BOX 89-4147 | | LOS ANGELES | CA | 90189-4147 | | EXPENSE | 6/5/2019 | $282.90 |
| OFFICE OF FINANCE | CITY OF LOS PO BOX 513996 | | LOS ANGELES | CA | 90051-3996 | | EXPENSE1 | 7/10/2019 | $178.62 |
| OG & E | P.O. BOX 24990 | | OKLAHOMA CITY | OK | 73124 | | UTILITIES | 6/5/2019 | $965.09 |
| OG & E | P.O. BOX 24990 | | OKLAHOMA CITY | OK | 73124 | | UTILITIESPNC5 | 7/19/2019 | $1,396.47 |
| OG&E | P.O. BOX 24990 | | OKLAHOMA CITY | OK | 73124 | | UTILITIES | 5/15/2019 | $814.04 |
| OG&E | P.O. BOX 24990 | | OKLAHOMA CITY | OK | 73124 | | UTILITIESPNC2 | 7/19/2019 | $1,294.17 |
| OHIO EDISON | P.O. BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 5/15/2019 | $1,414.00 |
| OHIO EDISON | P.O. BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 5/20/2019 | $591.76 |
| OHIO EDISON | P.O. BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 5/22/2019 | $500.67 |
| OHIO EDISON | P.O. BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 6/20/2019 | $654.83 |
| OHIO EDISON | P.O. BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 6/20/2019 | $1,454.04 |
| OHIO EDISON | P.O. BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 6/19/2019 | $545.60 |
| OKLAHOMA NATURAL GAS | P.O. BOX 219296 | | KANSAS CITY | MO | 64121 | | UTILITIES | 5/22/2019 | $41.59 |
| OKLAHOMA NATURAL GAS | PO BOX 219296 | | KANSAS CITY | MO | 64121 | | UTILITIESPNC3 | 7/19/2019 | $27.55 |
| OKLAHOMA NATURAL GAS | P.O. BOX 219296 | | KANSAS CITY | MO | 64121 | | UTILITIES | 6/26/2019 | $37.70 |
| OKLAHOMA NATURAL GAS | PO BOX 219296 | | KANSAS CITY | MO | 64121 | | UTILITIES | 6/5/2019 | $27.59 |
| ONE STEP UP LLC | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | MERCHANDISE | 5/22/2019 | $2,723.09 |
| ONEWORLD APPAREL LLC | ROSENTHAL & ROSENTHAL INC PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | MERCH | 5/15/2019 | $208.64 |
| ONEWORLD APPAREL LLC | ROSENTHAL & ROSENTHAL INC PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | MERCH ONEWORLD | 5/28/2019 | $54,335.65 |
| ONEWORLD APPAREL LLC | ROSENTHAL & ROSENTHAL INC PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | MERCHANDISE | 6/17/2019 | $107,571.34 |
| ORACLE AMERICA INC | P.O. BOX 203448 | | DALLAS | TX | 75320-3448 | | EXPENSE | 6/19/2019 | $29,119.12 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| ORACLE PLAZA, LLC | C/O 4 D PROPERTIES 2870 N.SWAN _ STE 100 | | TUCSON | AZ | 85712 | | REG | 5/30/2019 | $7,802.61 |
| ORANGE & ROCKLAND | P.O. BOX 1005 | | SPRING VALLEY | NY | 10977 | | UTILITIES | 5/22/2019 | $592.78 |
| ORANGE & ROCKLAND | P.O. BOX 1005 | | SPRING VALLEY | NY | 10977 | | UTILITIES | 6/20/2019 | $722.35 |
| ORANGE & ROCKLAND | PO BOX 1005 | | SPRING VALLEY | NY | 10977 | | UTILITIESPNC2 | 7/19/2019 | $362.12 |
| ORANGE & ROCKLAND | PO BOX 1005 | | SPRING VALLEY | NY | 10977 | | UTILITIES | 6/12/2019 | $28.18 |
| ORCHARD PLAZA | C/O NAI PITAL MANAGEMENT INC P O BOX 745 SAN | | CLEMENTE | CA | 92674 | | FFM | 5/28/2019 | $7,899.55 |
| ORIGIN | 1230 ROSECRANS AVENUE SUITE 530 | | MANHATTAN BEACH | CA | 90266 | | EXPENSE | 5/15/2019 | $160.00 |
| ORIGIN | 1230 ROSECRANS AVENUE SUITE 530 | | MANHATTAN BEACH | CA | 90266 | | EXPENSE | 5/17/2019 | $180.00 |
| ORIGIN | 1230 ROSECRANS AVENUE SUITE 530 | | MANHATTAN BEACH | CA | 90266 | | EXPENSE2 | 5/29/2019 | $323.90 |
| ORIGIN | 1230 ROSECRANS AVENUE SUITE 530 | | MANHATTAN BEACH | CA | 90266 | | EXPENSE | 6/12/2019 | $143.90 |
| ORIGIN | 1230 ROSECRANS AVENUE SUITE 530 | | MANHATTAN BEACH | CA | 90266 | | EXPENSE | 6/26/2019 | $45.00 |
| ORIGIN DIAGNOSTICS LLC | 1230 ROSECRANS AVE SUITE 530 | | MANHATTAN BEACH | CA | 90266 | | EXPENSE | 6/26/2019 | $225.00 |
| ORLANDO UTIL. COMMISSION | PO BOX 31329 | | TAMPA | FL | 33631 | | UTILITIES | 5/30/2019 | $36.04 |
| ORLANDO UTIL. COMMISSION | PO BOX 31329 | | TAMPA | FL | 33631 | | UTILITIES | 7/9/2019 | $37.51 |
| ORNATUS URG HOLDINGS LLC | 2929 ARCH STREET 18TH FLOOR | | PHILADELPHIA | PA | 19104-7324 | | EXPENSEWIRE061719 | 6/18/2019 | $11,790.00 |
| OSBORNE CAPITAL LLC | C/O DVL INC 70 EAST 55 ST., 7TH FL | | NEW YORK | NY | 10022 | | FM1 | 5/29/2019 | $13,219.59 |
| PACIFIC POWER | PO BOX 26000 | | PORTLAND | OR | 97256 | | UTILITIES | 5/15/2019 | $384.95 |
| PACIFIC POWER | PO BOX 26000 | | PORTLAND | OR | 97256 | | UTILITIES | 6/20/2019 | $478.00 |
| PAGE FIELD COMMONS LLC | C/O WINSTANLEY ENTERPRISES LLC 150 BAKER AVE EXTENSION SUITE 303 | | CONCORD | MA | 01742 | | REALESTATE | 5/22/2019 | $4,175.44 |
| PAGE FIELD COMMONS LLC | C/O WINSTANLEY ENTERPRISES LLC 150 BAKER AVE EXTENSION SUITE 303 | | CONCORD | MA | 01742 | | FM1 | 5/29/2019 | $12,134.83 |
| PALM CENTER_CBRE AAF | BLDG ID#0ANB01 PO BOX 82551 | | GOLETA | CA | 93118-2551 | | REZERO3 | 5/31/2019 | $0.00 |
| PALMS CROSSING TOWN CENTER, LLC | PO BOX 741751 | | ATLANTA | GA | 30374-1751 | | REG | 5/30/2019 | $13,420.25 |
| PAMELA SIETSMA | URI/FINANCE 365 W. PASSAIC ST. | | ROCHELLE PARK | NJ | 07662 | | PNCEXPWIRES1 | 8/14/2019 | $418.83 |
| PARKRIDGE MAIN, LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT GROUP, LLC | | SCOTTSDALE | AZ | 85250 | | FM1 | 5/29/2019 | $8,039.62 |
| PARKRIDGE MAIN, LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT GROUP, LLC | | SCOTTSDALE | AZ | 85250 | | PNCREWIRES | 8/13/2019 | $8,039.62 |
| PARKRIDGE MAIN, LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT GROUP, LLC | | SCOTTSDALE | AZ | 85250 | | PNCREWIRES | 8/14/2019 | $0.38 |
| PASADENA WATER & POWER | P.O. BOX 7120 | | PASADENA | CA | 91109 | | UTILITIES | 5/15/2019 | $1,014.70 |
| PASADENA WATER & POWER | P.O. BOX 7120 | | PASADENA | CA | 91109 | | UTILITIES | 5/15/2019 | $76.82 |
| PASADENA WATER & POWER | P.O. BOX 7120 | | PASADENA | CA | 91109 | | UTILITIES | 6/20/2019 | $1,030.57 |
| PASADENA WATER & POWER | P.O. BOX 7120 | | PASADENA | CA | 91109 | | UTILITIES | 6/20/2019 | $77.21 |
| PASADENA WATER & POWER | P.O. BOX 7120 | | PASADENA | CA | 91109 | | UTILITIESPNC9 | 7/19/2019 | $1,141.08 |
| PATRIOT GROUP | PO BOX 2663 | | CONWAY | NH | 03818 | | PNCEXPWIRES1 | 8/15/2019 | $9,450.00 |
| PATTI SAMMETH | 2980 LONGRIDGE WAY | | GROVE CITY | OH | 43123 | | CLEARING | 5/31/2019 | $3,064.60 |
| PAULA SAWYER | 145 DIVISION RD | | WESTPORT | MA | 02790 | | EXPCKCLRG | 7/23/2019 | $184.64 |
| PAYFLEX SYSTEMS USA INC | PO BOX 2239 | | OMAHA | NE | 68103-2239 | | EXPENSE | 6/24/2019 | $1,749.00 |
| PAYFLEX SYSTEMS USA INC | PO BOX 2239 | | OMAHA | NE | 68103-2239 | | EXPENSE | 5/28/2019 | $885.00 |
| PCW PROPERTIES LLC | PO BOX 511487 | | LOS ANGELES | CA | 90051-8042 | | FFM | 5/28/2019 | $10,471.74 |
| PCW PROPERTIES LLC | PO BOX 511487 | | LOS ANGELES | CA | 90051-8042 | | REALESTATEPNC13 | 7/29/2019 | $8,010.33 |
| PECO - PAYMENT PROCESSING | YMENT PROCESSING PO BOX 37629 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 5/22/2019 | $973.72 |
| PECO - PAYMENT PROCESSING | YMENT PROCESSING PO BOX 37629 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 5/17/2019 | $421.00 |
| PECO - PAYMENT PROCESSING | YMENT PROCESSING PO BOX 37629 | | PHILADELPHIA | PA | 19101 | | UTILITIESPNC9 | 7/19/2019 | $535.36 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| PECO - PAYMENT PROCESSING | YMENT PROCESSING PO BOX 37629 | | PHILADELPHIA | PA | 19101 | | UTILITIESPNC5 | 7/19/2019 | $31.30 |
| PECO - PAYMENT PROCESSING | YMENT PROCESSING PO BOX 37629 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 6/17/2019 | $465.25 |
| PECO - PAYMENT PROCESSING | YMENT PROCESSING PO BOX 37629 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 6/24/2019 | $1,183.90 |
| PECO - PAYMENT PROCESSING | YMENT PROCESSING PO BOX 37629 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 6/5/2019 | $31.30 |
| PELERIN CAPITAL MGMT.,LLC | 10798 HENDERSON ROAD ATT:WILL DEMORY | | FAIRFAX STATION | VA | 22039 | | REG | 5/30/2019 | $3,931.25 |
| PELERIN CAPITAL MGMT.,LLC | 10798 HENDERSON ROAD ATT:WILL DEMORY | | FAIRFAX STATION | VA | 22039 | | REALESTATE | 6/10/2019 | $56.58 |
| PELERIN CAPITAL MGMT.,LLC | 10798 HENDERSON ROAD ATT:WILL DEMORY | | FAIRFAX STATION | VA | 22039 | | REALESTATE | 6/27/2019 | $75.10 |
| PELHAM 2190 MGMT LLC | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | FFM | 5/28/2019 | $18,360.00 |
| PEOPLES | P.O. BOX 644760 | | PITTSBURGH | PA | 15264-4760 | | UTILITIES | 5/15/2019 | $34.42 |
| PEOPLES | P.O. BOX 644760 | | PITTSBURGH | PA | 15264-4760 | | UTILITIESPNC8 | 7/19/2019 | $20.14 |
| PEOPLES | P.O. BOX 644760 | | PITTSBURGH | PA | 15264-4760 | | UTILITIES | 6/12/2019 | $23.36 |
| PEOPLES GAS | PO BOX 2968 | | MILWAUKEE | WI | 53201-2968 | | UTILITIES | 5/15/2019 | $195.08 |
| PEOPLES GAS | PO BOX 2968 | | MILWAUKEE | WI | 53201-2968 | | UTILITIES | 5/30/2019 | $96.47 |
| PEOPLES GAS | PO BOX 2968 | | MILWAUKEE | WI | 53201-2968 | | UTILITIES | 7/9/2019 | $57.78 |
| PEOPLES GAS | PO BOX 2968 | | MILWAUKEE | WI | 53201-2968 | | UTILITIESPNC7 | 7/19/2019 | $162.12 |
| PEOPLES GAS | PO BOX 2968 | | MILWAUKEE | WI | 53201-2968 | | UTILITIES | 6/20/2019 | $191.44 |
| PEPCO | PO BOX 13608 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 5/30/2019 | $984.96 |
| PEPCO | PO BOX 13608 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 7/9/2019 | $1,025.23 |
| PEPCO | PO BOX 13608 | | PHILADELPHIA | PA | 19101 | | UTILITIESPNC5 | 7/19/2019 | $939.40 |
| PEPCO | PO BOX 13608 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 6/10/2019 | $776.26 |
| PERFECT IMAGE LLC | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/19/2019 | $11,004.29 |
| PERIMETERX, INC | 400 S MINO SUITE 1400 SAN | | MATEO | CA | 94402 | | EXPENSE | 6/5/2019 | $3,300.00 |
| PERIMETERX, INC | 400 S MINO SUITE 1400 SAN | | MATEO | CA | 94402 | | EXPPNC3 | 8/2/2019 | $3,300.00 |
| PERSADO INC | DEPT CH 17844 | | PALATINE | IL | 60055-7844 | | EXPENSE | 5/23/2019 | $1,500.00 |
| PERSADO INC | DEPT CH 17844 | | PALATINE | IL | 60055-7844 | | EXPENSE | 5/28/2019 | $1,500.00 |
| PERSADO INC | DEPT CH 17844 | | PALATINE | IL | 60055-7844 | | EXPENSE | 6/26/2019 | $1,500.00 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/15/2019 | $883.07 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/15/2019 | $957.25 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/15/2019 | $803.58 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/15/2019 | $930.77 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/15/2019 | $1,235.96 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/15/2019 | $1,590.23 |
| PG & E | PO BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/5/2019 | $8.32 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/5/2019 | $1,366.84 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/30/2019 | $15.68 |
| PG & E | P.O. BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/30/2019 | $1,164.66 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/30/2019 | $831.91 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/15/2019 | $891.62 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/15/2019 | $59.40 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/15/2019 | $16.68 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/15/2019 | $30.86 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/15/2019 | $16.57 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/22/2019 | $7.85 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/22/2019 | $1,138.06 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/22/2019 | $1,337.31 |
| PG & E | P.O. BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/22/2019 | $1,505.73 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/22/2019 | $10.64 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 5/29/2019 | $1,085.50 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/20/2019 | $1,570.24 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/26/2019 | $8.77 |
| PG & E | P.O. BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/26/2019 | $1,779.71 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/26/2019 | $7.85 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/26/2019 | $1,754.67 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/26/2019 | $1,778.26 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/27/2019 | $1,304.40 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 7/9/2019 | $16.22 |
| PG & E | PO BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 7/9/2019 | $8.59 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIESPNC7 | 7/19/2019 | $2,363.29 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIESPNC4 | 7/19/2019 | $1,711.30 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIESPNC3 | 7/19/2019 | $1,714.32 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIESPNC4 | 7/19/2019 | $1,202.87 |
| PG & E | P.O. BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIESPNC4 | 7/19/2019 | $493.59 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIESPNC8 | 7/19/2019 | $20.02 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIESPNC7 | 7/19/2019 | $16.15 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/19/2019 | $2,255.17 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/19/2019 | $1,273.00 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/19/2019 | $1,070.68 |
| PG & E | P.O. BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/19/2019 | $2,122.20 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/19/2019 | $15.64 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/17/2019 | $48.79 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/17/2019 | $17.67 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/17/2019 | $855.77 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/6/2019 | $55.82 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/12/2019 | $1,044.33 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/12/2019 | $1,749.60 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/12/2019 | $1,199.94 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/12/2019 | $15.63 |
| PG & E | P.O. BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILITIES | 6/12/2019 | $344.32 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILPNC3 | 8/5/2019 | $1,290.50 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILPNC3 | 8/5/2019 | $8.93 |
| PG & E | P.O. BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILPNC3 | 8/5/2019 | $2,421.15 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILPNC3 | 8/5/2019 | $2,363.09 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILPNC3 | 8/5/2019 | $2,290.55 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILPNC3 | 8/5/2019 | $2,134.81 |
| PG & E | P.O. BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILPNC3 | 8/5/2019 | $1,884.87 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILPNC3 | 8/5/2019 | $1,530.12 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILPNC3 | 8/5/2019 | $1,361.12 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILPNC3 | 8/5/2019 | $1,213.68 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILPNC3 | 8/5/2019 | $16.68 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899 | | UTILPNC3 | 8/5/2019 | $9.35 |
| PIEDMONT NATURAL GAS | PO BOX 1246 | | CHARLOTTE | NC | 28201-1246 | | UTILITIES | 5/22/2019 | $25.24 |
| PIEDMONT NATURAL GAS | PO BOX 1246 | | CHARLOTTE | NC | 28201-1246 | | UTILITIES | 5/30/2019 | $23.54 |
| PIEDMONT NATURAL GAS | PO BOX 1246 | | CHARLOTTE | NC | 28201-1246 | | UTILITIES | 5/15/2019 | $99.84 |
| PIEDMONT NATURAL GAS | PO BOX 1246 | | CHARLOTTE | NC | 28201-1246 | | UTILITIES | 6/26/2019 | $24.49 |
| PIEDMONT NATURAL GAS | PO BOX 1246 | | CHARLOTTE | NC | 28201-1246 | | UTILITIES | 6/27/2019 | $23.54 |
| PIEDMONT NATURAL GAS | PO BOX 1246 | | CHARLOTTE | NC | 28201-1246 | | UTILITIESPNC5 | 7/19/2019 | $105.05 |
| PIEDMONT NATURAL GAS | PO BOX 1246 | | CHARLOTTE | NC | 28201-1246 | | UTILITIESPNC4 | 7/19/2019 | $49.92 |
| PIEDMONT NATURAL GAS | PO BOX 1246 | | CHARLOTTE | NC | 28201-1246 | | UTILITIES | 6/17/2019 | $49.92 |
| PIEDMONT NATURAL GAS | PO BOX 1246 | | CHARLOTTE | NC | 28201-1246 | | UTILITIES | 6/17/2019 | $99.84 |
| PIONEER PROPERTIES LLC | 18 WEST PASSAIC ST | | ROCHELLE PARK | NJ | 07662 | | EXPENSE | 6/12/2019 | $1,091.24 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| PIQUA AREA CHAMBER OF COMM. | PO BOX 1142 | | PIQUA | OH | 45356 | | EXPENSE | 5/23/2019 | $10.00 |
| PIQUA AREA CHAMBER OF COMM. | PO BOX 1142 | | PIQUA | OH | 45356 | | EXPENSE | 6/5/2019 | $137.00 |
| PK CLEARWATER SPRINGS, LLC | %PK PARTNERS, LLC 8801 RIVERCROSSG BLVD SUITE 50 | | INDIANAPOLIS | IN | 46240 | | FM1 | 5/29/2019 | $9,702.72 |
| PK I GRESHAM TOWN FAIR LLC | PO BOX 82565 SORG1518/-LAVEN//00 | | GOLETA | CA | 93118-2565 | | FM1 | 5/29/2019 | $8,774.53 |
| PLANTATION POINT DEVELOPMENT,LLC | PO BOX 775628 | | CHICAGO | IL | 60677-5628 | | FM1 | 5/29/2019 | $9,100.66 |
| PLAZA AT BUCKLAND HILLS,LLC | 9096 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | REALESTATE | 5/15/2019 | $1,565.46 |
| PLAZA AT BUCKLAND HILLS,LLC | 9096 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | REALESTATE | 5/20/2019 | $85.52 |
| PLAZA AT BUCKLAND HILLS,LLC | 9096 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | FM1 | 5/29/2019 | $11,990.74 |
| PLURALSIGHT, LLC | DEPT CH 19719 | | PALANTINE | IL | 60055-9719 | | EXPENSE | 5/17/2019 | $1,497.00 |
| PLYMOUTH TOWNSHIP | ATTN: SEWER DEPT 700 BELVIOR RD MEETING | | PA | | 19462 | | UTILITIESPNC8 | 7/19/2019 | $64.34 |
| PNM | PO BOX 27900 | | ALBUQUERQUE | NM | 87125-7900 | | UTILITIESPNC7 | 7/19/2019 | $1,807.89 |
| PNM | PO BOX 27900 | | ALBUQUERQUE | NM | 87125-7900 | | UTILITIES | 6/12/2019 | $1,134.65 |
| POINT NORTH LLC | %JOE M. KBOUDI R/E INC 7300 BLANCO RD, STE 706 | | SAN ANTONIO | TX | 78216 | | FM1 | 5/29/2019 | $8,557.20 |
| PORTFOLIO LEGAL SERVICES, LLC | 2929 ARCH ST SUITE 1800 | | PHILADELPHIA | PA | 19104 | | EXPENSE | 6/5/2019 | $7,500.00 |
| PORTFOLIO LEGAL SERVICES, LLC | 2929 ARCH ST SUITE 1800 | | PHILADELPHIA | PA | 19104 | | EXPENSE | 6/24/2019 | $7,500.00 |
| PORTLAND GENERAL ELECTRIC | P.O. BOX 4438 | | PORTLAND | OR | 97208 | | UTILITIES | 5/22/2019 | $871.28 |
| PORTLAND GENERAL ELECTRIC | P.O. BOX 4438 | | PORTLAND | OR | 97208 | | UTILITIES | 6/27/2019 | $965.04 |
| PORTLAND GENERAL ELECTRIC | P.O. BOX 4438 | | PORTLAND | OR | 97208 | | UTILITIES | 6/26/2019 | $865.04 |
| POWER REVIEW, INC. | 1 NORTH DEARBORN ST SUITE 800 | | CHICAGO | IL | 60602 | | EXPENSE | 5/30/2019 | $9,760.99 |
| POWER REVIEW, INC. | 1 NORTH DEARBORN ST SUITE 800 | | CHICAGO | IL | 60602 | | EXPENSE | 6/19/2019 | $9,760.96 |
| POWER REVIEW, INC. | 1 NORTH DEARBORN ST SUITE 800 | | CHICAGO | IL | 60602 | | EXPENSE2 | 5/29/2019 | $14,484.99 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC-GENN1 | | ALLENTOWN | PA | 18101 | | UTILITIES | 7/9/2019 | $207.17 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC-GENN1 | | ALLENTOWN | PA | 18101 | | UTILITIESPNC6 | 7/19/2019 | $185.17 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC-GENN1 | | ALLENTOWN | PA | 18101 | | UTILITIES | 6/5/2019 | $186.38 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC-GENN1 | | ALLENTOWN | PA | 18101 | | UTILITIES | 6/5/2019 | $191.53 |
| PR II/RP STAPLES MILL MARKETPLACE LLC | C/O ROSENTHAL PROPERTIES, LLC 1945 OLD GALLOWS ROAD | | VIENNA | VA | 22182 | | FFM | 5/28/2019 | $9,833.00 |
| PR KC CLIFTON OWNERCO LP | 743 PASSAIC AVE | | CLIFTON | NJ | 07012 | | EXPENSE2 | 6/13/2019 | $2,520.00 |
| PR KC CLIFTON OWNERCO LP | 743 PASSAIC AVE | | CLIFTON | NJ | 07012 | | EXPENSE | 6/13/2019 | $2,520.00 |
| PREDICTSPRING INC | 447 RINCONADA CT | | LOS ALTOS | CA | 94022 | | EXPENSEPNC | 7/18/2019 | $73,750.00 |
| PREMIER OCCUPATIONAL HEALTH | ATTN:  ACCOUNTS RECEIVABLE | 4220 GRAND AVE | MIDDLETOWN | OH | 45044 | | EXPENSE | 6/3/2019 | $104.00 |
| PRESIDIO NETWORKED SOLUTIONS GROUP LLC | PO BOX 677638 | | DALLAS | TX | 75267-7638 | | EXPENSE | 5/15/2019 | $933.72 |
| PRESTON SHEPARD RETAIL LP | % WEINGARTEN REALTY INVEST. P.O. BOX 924133 | | HOUSTON | TX | 77292 | | FFM | 5/28/2019 | $14,045.26 |
| PRESTON SHEPARD RETAIL LP | % WEINGARTEN REALTY INVEST. P.O. BOX 924133 | | HOUSTON | TX | 77292 | | REPNC10 | 7/23/2019 | $14,326.00 |
| PRIDE AND JOYS INC | THE CIT GROUP/FACTORING, I P.O. BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/5/2019 | $8,444.08 |
| PRIDE AND JOYS INC | THE CIT GROUP/FACTORING, I P.O. BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCH | 7/9/2019 | $34,086.50 |
| PRIME CLERK | 830 THIRD AVENUE 9TH FLOOR | | NEW YORK | NY | 10022 | | PNCEXPWIRES1 | 8/15/2019 | $25,000.00 |
| PRIORITY EXPRESS COURIER INC | 5 CHELSEA PARKWAY | | BOOTHWYN | PA | 19061 | | EXPENSE | 6/5/2019 | $2,378.50 |
| PRODEGE, LLC | 100 N PACIFIC COAST HWY 8TH FLOOR EL | | SEGUNDO | CA | 90245 | | EXPENSE | 5/30/2019 | $3,334.00 |
| PROFESSIONAL SEARCH NETWORK | PO BOX 5693 | | PARSIPPANY | NJ | 07054 | | EXPENSE | 5/28/2019 | $1,122.40 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL SEARCH NETWORK | PO BOX 5693 | | PARSIPPANY | NJ | 07054 | | EXPENSE | 5/20/2019 | $1,122.40 |
| PROFESSIONAL SEARCH NETWORK | PO BOX 5693 | | PARSIPPANY | NJ | 07054 | | EXPENSE | 6/10/2019 | $1,122.40 |
| PROFESSIONAL SEARCH NETWORK | PO BOX 5693 | | PARSIPPANY | NJ | 07054 | | EXPENSE | 6/3/2019 | $1,122.40 |
| PROFESSIONAL SEARCH NETWORK | PO BOX 5693 | | PARSIPPANY | NJ | 07054 | | EXPENSE | 6/17/2019 | $1,122.40 |
| PROFORMA | P.O. BOX 640814 | | CINCINNATI | OH | 45264 | | EXPENSE | 6/19/2019 | $30.39 |
| PROFORMA | P.O. BOX 640814 | | CINCINNATI | OH | 45264 | | EXPENSE | 6/26/2019 | $1,466.09 |
| PROMENADE PROPERTY ASSOC., | 2030 S OCEAN DRIVE | | HALLANDALE BEACH | FL | 33009-6650 | | REG | 5/30/2019 | $16,562.35 |
| PROTECTION 1/ ADT | PO BOX 219044 | | KANSAS CITY | MO | 64121-9044 | | EXPENSEPNC | 7/18/2019 | $219.48 |
| PROTECTION 1/ ADT | PO BOX 219044 | | KANSAS CITY | MO | 64121-9044 | | EXPENSE | 6/5/2019 | $219.48 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 5/15/2019 | $508.37 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 5/15/2019 | $759.42 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 5/17/2019 | $38.41 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 5/29/2019 | $175.36 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 5/29/2019 | $364.99 |
| PSE & G CO | P.O. BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 5/29/2019 | $275.50 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 5/22/2019 | $654.46 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | | UTILITIES | 5/22/2019 | $15.46 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | | UTILITIES | 5/30/2019 | $160.62 |
| PSE & G CO | P.O. BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 5/30/2019 | $239.31 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | | UTILITIES | 5/23/2019 | $761.72 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 6/5/2019 | $238.71 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 6/5/2019 | $220.07 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 6/5/2019 | $247.58 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 6/20/2019 | $793.85 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 6/20/2019 | $15.46 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 7/9/2019 | $440.22 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | | UTILITIES | 7/9/2019 | $1,040.38 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 7/9/2019 | $489.79 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | | UTILITIES | 7/9/2019 | $299.56 |
| PSE & G CO | P.O. BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 7/9/2019 | $444.03 |
| PSE & G CO | P.O. BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIESPNC7 | 7/19/2019 | $911.80 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIESPNC7 | 7/19/2019 | $722.42 |
| PSE & G CO | P.O. BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 6/26/2019 | $573.39 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | | UTILITIES | 6/24/2019 | $15.46 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 6/26/2019 | $368.98 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIESPNC5 | 7/19/2019 | $431.05 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIESPNC9 | 7/19/2019 | $719.75 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 6/12/2019 | $411.07 |
| PSE & G CO | P.O. BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 6/12/2019 | $295.02 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 6/17/2019 | $1,063.23 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 6/17/2019 | $791.68 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906 | | UTILITIES | 6/26/2019 | $746.38 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | | UTILITIES | 6/26/2019 | $2,065.30 |
| PSE & G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | | UTILITIES | 6/27/2019 | $1,024.92 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802 | | UTILITIES | 6/5/2019 | $1,228.48 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802-9039 | | UTILITIES | 5/30/2019 | $988.87 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802 | | UTILITIES | 5/30/2019 | $632.85 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802-9039 | | UTILITIES | 5/17/2019 | $370.41 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802-9039 | | UTILITIES | 5/17/2019 | $1,001.57 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802 | | UTILITIES | 5/22/2019 | $629.54 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802 | | UTILITIES | 5/22/2019 | $766.51 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802 | | UTILITIES | 5/22/2019 | $1,330.68 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802 | | UTILITIES | 5/22/2019 | $993.10 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802 | | UTILITIES | 5/15/2019 | $697.79 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802-9039 | | UTILITIES | 5/15/2019 | $165.41 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802 | | UTILITIES | 6/24/2019 | $1,114.46 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802 | | UTILITIES | 6/24/2019 | $1,258.44 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802-9039 | | UTILITIES | 7/9/2019 | $1,269.72 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802 | | UTILITIES | 7/9/2019 | $978.29 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802 | | UTILITIES | 6/20/2019 | $1,994.59 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802 | | UTILITIES | 6/20/2019 | $905.85 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802 | | UTILITIESPNC6 | 7/19/2019 | $1,428.41 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802 | | UTILITIESPNC6 | 7/19/2019 | $1,698.13 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802 | | UTILITIESPNC3 | 7/19/2019 | $1,047.01 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802 | | UTILITIESPNC9 | 7/19/2019 | $927.33 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802-9039 | | UTILITIESPNC8 | 7/19/2019 | $691.60 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802-9039 | | UTILITIESPNC8 | 7/19/2019 | $199.13 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802-9039 | | UTILITIESPNC9 | 7/19/2019 | $1,086.47 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802-9039 | | UTILITIES | 6/12/2019 | $648.10 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802 | | UTILITIES | 6/12/2019 | $1,223.37 |
| PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802-9039 | | UTILITIES | 6/19/2019 | $1,072.32 |
| PUBLIC SERVICE COMPANY | OF OKLAHOMA PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 | | UTILITIES | 5/15/2019 | $727.10 |
| PUBLIC SERVICE COMPANY | OF OKLAHOMA PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 | | UTILITIES | 6/20/2019 | $1,057.12 |
| PUGET SOUND ENERGY | P.O. BOX 91269 | | BELLEVUE | WA | 98009 | | UTILITIESPNC4 | 7/19/2019 | $894.80 |
| PUGET SOUND ENERGY | P.O. BOX 91269 | | BELLEVUE | WA | 98009 | | UTILITIES | 6/5/2019 | $933.83 |
| PZ NORTHERN LP | PO BOX 152 | | JOHNSTOWN | PA | 15907-0152 | | FM1 | 5/29/2019 | $6,214.61 |
| PZ NORTHERN LP | PO BOX 152 | | JOHNSTOWN | PA | 15907-0152 | | REALESTATE | 6/11/2019 | $682.16 |
| QUAIL SPRINGS MARKETPLACE, LLC | C/O PRICE EDWARDS & COMPANY LLC 210 PARK AVE SUITE 700 | | OKLAHOMA CITY | OK | 73102 | | REG | 5/30/2019 | $6,625.60 |
| QUEST SOFTWARE | PO BOX 731381 | | DALLAS | TX | 75373-1381 | | EXPENSE | 5/22/2019 | $5,691.55 |
| QUEST SOFTWARE | PO BOX 731381 | | DALLAS | TX | 75373-1381 | | EXPENSE | 6/19/2019 | $956.00 |
| R&C FASHION | THE CIT GROUP/FACTORING, INC P O BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCH | 7/9/2019 | $16,931.85 |
| R/M VACAVILLE, LTD LP | % THE RODDE CO 710 S. BROADWAY, STE 211 | | WALNUT CREEK | CA | 94596 | | FM1 | 5/29/2019 | $9,203.60 |
| RAILINC CORPORATION | P.O. BOX 79860 | | BALTIMORE | MD | 21279 | | EXPENSE | 6/20/2019 | $100.00 |
| RAINIER MOORE PLAZA ACQUISITIONS LLC | C/O WEITZMAN PO BOX 660394 | ATTN: MOORE PLAZA - 9055 | DALLAS | TX | 75266-0394 | | FFM | 5/28/2019 | $11,271.87 |
| RAKUTEN MARKETING LLC | PO BOX 415613 | | BOSTON | MA | 02241-5802 | | EXPENSE | 5/30/2019 | $5,525.08 |
| RAKUTEN MARKETING LLC | 215 PARK AVE SOUTH | | NEW YORK | NY | 10003 | | EXPENSE | 6/19/2019 | $11,592.58 |
| RAKUTEN MARKETING LLC | PO BOX 415613 | | BOSTON | MA | 02241-5802 | | EXPENSEPNC | 7/18/2019 | $41,445.06 |
| RAKUTEN MARKETING LLC | PO BOX 415613 | | BOSTON | MA | 02241-5802 | | EXPENSE | 6/17/2019 | $41,445.06 |
| RANDALL BENDERSON 1993_1 | LEASE # 68251 c/o 93 NYRPT , LLC | | PHILADELPHIA | PA | 19182 | | FM1 | 5/29/2019 | $8,197.42 |
| RANDALL BENDERSON 1993_1 | LEASE # 68251 c/o 93 NYRPT , LLC | | PHILADELPHIA | PA | 19182 | | REALESTATE | 6/13/2019 | $6,200.10 |
| RAPPAHANNOCK ELECTRIC COOP | PO BOX 34757 | | ALEXANDRIA | VA | 22334-0757 | | UTILITIES | 5/30/2019 | $811.57 |
| RAPPAHANNOCK ELECTRIC COOP | PO BOX 34757 | | ALEXANDRIA | VA | 22334-0757 | | UTILITIES | 6/26/2019 | $1,156.67 |
| RB PRO OF NEW YORK,  INC | 601 WEST 26TH ST SUITE 1310 | | NEW YORK | NY | 10001 | | EXPENSE1 | 7/10/2019 | $3,666.25 |
| RB PRO OF NEW YORK,  INC | 601 WEST 26TH ST SUITE 1310 | | NEW YORK | NY | 10001 | | EXPENSE | 6/12/2019 | $1,201.75 |
| RB PRO OF NEW YORK,  INC | 601 WEST 26TH ST SUITE 1310 | | NEW YORK | NY | 10001 | | EXPENSE | 6/26/2019 | $1,906.25 |
| RB RIVERGATE LLC | PO BOX 930357 | | ATLANTA | GA | 31193-0357 | | FM1 | 5/29/2019 | $13,691.29 |
| RCG - FLINT, LLC | C/O RCG VENTURES IV, LLC PO BOX 53483 | | ATLANTA | GA | 30355 | | REALESTATE | 5/22/2019 | $755.76 |
| RCG - FLINT, LLC | C/O RCG VENTURES IV, LLC PO BOX 53483 | | ATLANTA | GA | 30355 | | FFM | 5/28/2019 | $12,328.36 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| RCG - FLINT, LLC | C/O RCG VENTURES IV, LLC PO BOX 53483 | | ATLANTA | GA | 30355 | | REALESTATE | 6/10/2019 | $927.77 |
| RCG - FLINT, LLC | C/O RCG VENTURES IV, LLC PO BOX 53483 | | ATLANTA | GA | 30355 | | REALESTATE | 6/20/2019 | $7,894.15 |
| RCG - FLINT, LLC | C/O RCG VENTURES IV, LLC PO BOX 53483 | | ATLANTA | GA | 30355 | | REG | 5/30/2019 | $7,894.15 |
| RCS REAL ESTATE ADVISORS | 460 WEST 34TH STREET | | NEW YORK | NY | 10001 | | EXPENSE | 5/17/2019 | $25,000.00 |
| RCS REAL ESTATE ADVISORS | 460 WEST 34TH STREET | | NEW YORK | NY | 10001 | | EXPENSEPNC | 7/18/2019 | $25,000.00 |
| RCS REAL ESTATE ADVISORS | 460 WEST 34TH STREET | | NEW YORK | NY | 10001 | | EXPENSEPNC9 | 7/18/2019 | $25,000.00 |
| RCS REAL ESTATE ADVISORS | 460 WEST 34TH STREET | | NEW YORK | NY | 10001 | | EXPENSE | 6/26/2019 | $25,000.00 |
| RD DAYTON LLC | 418 CLIFTON AVE, SUITE #200 | | LAKEWOOD | NJ | 08701 | | REWIRE | 7/2/2019 | $100,062.67 |
| RD DAYTON LLC | 418 CLIFTON AVE, SUITE #200 | | LAKEWOOD | NJ | 08701 | | EXPWIRES06031 9 | 6/4/2019 | $100,062.67 |
| RD ELMWOOD ASSOCIATES, LP | PO BOX 415980 PROP #0004-003095 | | BOSTON | MA | 02241-5980 | | FM1 | 5/29/2019 | $14,602.22 |
| RDG GLOBAL LLC | ROSENTHAL & ROSENTHAL INC P O BOX 88926 | | CHICAGO | IL | 60695-1926 | | MERCHANDISE | 5/23/2019 | $1,059.05 |
| RDG GLOBAL LLC | ROSENTHAL & ROSENTHAL INC P O BOX 88926 | | CHICAGO | IL | 60695-1926 | | MERCHPNC1 | 7/29/2019 | $174.35 |
| RDG GLOBAL LLC | ROSENTHAL & ROSENTHAL INC P O BOX 88926 | | CHICAGO | IL | 60695-1926 | | MERCHANDISE | 6/17/2019 | $81,575.94 |
| RDG GLOBAL LLC | ROSENTHAL & ROSENTHAL INC P O BOX 88926 | | CHICAGO | IL | 60695-1926 | | MERCH | 6/17/2019 | $30,000.00 |
| REBECCA HAYES | 312 MIRAMAR RD | | ROCHESTER | NY | 14624 | | EXPENSE CLEARING | 6/28/2019 | $484.29 |
| REBECCA HAYES | 312 MIRAMAR RD | | ROCHESTER | NY | 14624 | | CLEARING | 5/31/2019 | $953.86 |
| REBECCA HAYES | 312 MIRAMAR RD | | ROCHESTER | NY | 14624 | | CLEARING | 8/8/2019 | $556.52 |
| REBECCA HAYES | 312 MIRAMAR RD | | ROCHESTER | NY | 14624 | | CLEARING | 6/10/2019 | $503.49 |
| REBECCA HAYES | 312 MIRAMAR RD | | ROCHESTER | NY | 14624 | | EXPCKCLRG | 7/23/2019 | $856.23 |
| REDPOINT GLOBAL INC | 36 WASHINGTON ST SUITE 120 | | WELLESLEY HILLS | MA | 02481 | | EXPENSEPNC | 7/18/2019 | $52,000.00 |
| REDPOINT GLOBAL INC | 36 WASHINGTON ST SUITE 120 | | WELLESLEY HILLS | MA | 02481 | | EXPENSE | 6/26/2019 | $26,000.00 |
| REDSTONE OPERATING L/P | P.O. BOX 845103 | | BOSTON | MA | 02284 | | REALESTATE2 | 6/5/2019 | $62.52 |
| REDSTONE OPERATING L/P | P.O. BOX 845103 | | BOSTON | MA | 02284 | | REG | 5/30/2019 | $18,923.17 |
| REDSTONE OPERATING L/P | P.O. BOX 845103 | | BOSTON | MA | 02284 | | REALESTATE | 6/5/2019 | $62.52 |
| REGENCY CENTERS, LP | REGENCY SQUARE BRANDON P.O. BOX 532937 | | ATLANTA | GA | 30353 | | FM1 | 5/29/2019 | $14,577.31 |
| REGENCY CENTERS, LP | C/O REGENCY CENTERS LP P.O. BOX 31001 0725 | | PASADENA | CA | 91110 | | FFM | 5/28/2019 | $21,619.08 |
| REGENCY CENTERS, LP | REGENCY SQUARE BRANDON P.O. BOX 532937 | | ATLANTA | GA | 30353 | | REALESTATE | 6/10/2019 | $810.02 |
| REGER RIZZO DARNALL LLP | ATTORNEYS AT LAW CIRA CENTRE 13TH FL | | PHILADELPHIA | PA | 19104-2899 | | EXPENSE | 6/12/2019 | $2,700.00 |
| REMOTE DBA EXPERTS | 2000 ERICSSON DR STE 102 | | WARRENDALE | PA | 15086 | | EXPENSE | 5/15/2019 | $2,500.00 |
| REMOTE DBA EXPERTS | 2000 ERICSSON DR STE 102 | | WARRENDALE | PA | 15086 | | EXPENSE | 6/19/2019 | $2,657.50 |
| REPUBLIC CLOTHING CORP | THE CIT GROUP/FACTORING I C/O REPUBLIC CLOTHING CORP | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 5/22/2019 | $115,632.04 |
| REPUBLIC CLOTHING CORP | THE CIT GROUP/FACTORING I C/O REPUBLIC CLOTHING CORP | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 5/29/2019 | $49,459.54 |
| RETAILMENOT, INC. | 301 CONGRESS AVE SUITE 700 | | AUSTIN | TX | 78701 | | EXPENSE | 5/22/2019 | $6,000.00 |
| RETURN PATH INC. | 75 REMITTANCE DR DEPT 6168 | | CHICAGO | IL | 60675-6168 | | EXPENSE | 5/22/2019 | $58,643.75 |
| REVENUE PROPERTIES | SOUTHLAND LP PO BOX 919139 | | DALLAS | TX | 75391-9139 | | FM1 | 5/29/2019 | $12,043.65 |
| REVISE CLOTHING INC | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 02284-2665 | | MERCHANDISE | 5/22/2019 | $11,021.13 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| REVISE CLOTHING INC | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 02284-2665 | | MERCHANDISE | 5/29/2019 | $7,295.36 |
| REVISE CLOTHING INC | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 02284-2665 | | MERCHANDISE | 6/13/2019 | $12,591.47 |
| RG&E | PO BOX 847813 | | BOSTON | MA | 02284 | | UTILITIES | 5/29/2019 | $845.77 |
| RG&E | PO BOX 847813 | | BOSTON | MA | 02284 | | UTILITIESPNC6 | 7/19/2019 | $879.86 |
| RG&E | PO BOX 847813 | | BOSTON | MA | 02284 | | UTILITIES | 6/12/2019 | $683.00 |
| RG&E | PO BOX 847813 | | BOSTON | MA | 02284 | | UTILITIES | 6/26/2019 | $794.25 |
| RGA/KAY | 220 ENTIN ROAD | | CLIFTON | NJ | 07014 | | EXPENSE | 6/26/2019 | $2,291.10 |
| RHONDA LUNA | 900 143RD AVE APT 138 SAN | | LEANDRO | CA | 94578 | | CLEARING | 5/31/2019 | $302.87 |
| RHONDA LUNA | 900 143RD AVE APT 138 SAN | | LEANDRO | CA | 94578 | | CLEARING | 8/8/2019 | $288.36 |
| RHONDA LUNA | 900 143RD AVE APT 138 SAN | | LEANDRO | CA | 94578 | | EXPENSE CLEARING | 6/28/2019 | $112.76 |
| RHONDA LUNA | 900 143RD AVE APT 138 SAN | | LEANDRO | CA | 94578 | | EXPCKCLRG | 7/23/2019 | $12.00 |
| RIBBONS EXPRESS INC/RE BUSINESS SOLUTIONS | 1980 OLD CUTHBERT RD | | CHERRY HILL | NJ | 08034 | | EXPENSE | 6/17/2019 | $705.00 |
| RICHA GLOBAL EXPORTS PVT LTD | A-41, MAYAPURI | | INDUSTRIAL AREA | NEW | DELHI | | MERCHWIRES | 5/24/2019 | $71,532.70 |
| RIVER STREET REALTY LLC | C/O NAMDAR REALTY GROUP PO BOX 368 | | EMERSON | NJ | 07630 | | FM1 | 5/29/2019 | $2,100.00 |
| RIVER STREET REALTY LLC | C/O NAMDAR REALTY GROUP PO BOX 368 | | EMERSON | NJ | 07630 | | REALESTATE | 6/10/2019 | $308.64 |
| RMDG SORBARA LCC | 512-514 BROADWAY | | BAYONNE | NJ | 07002 | | FFM | 5/28/2019 | $7,875.00 |
| RMLL CORP | 1385 BROADWAY SUITE 1100 | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/5/2019 | $23,608.44 |
| RNB CLOTHING INC | STAR FUNDING INC PO BOX 744919 | | ATLANTA | GA | 30374-4919 | | MERCHANDISE | 5/30/2019 | $14,432.59 |
| RNB CLOTHING INC | STAR FUNDING INC PO BOX 744919 | | ATLANTA | GA | 30374-4919 | | MERCHANDISE | 5/29/2019 | $14,948.43 |
| ROBERT L. FRITZ & SONS SALES CO., | 5005 BELMAR BLVD SUITE C 4 | | WALL TOWNSHIP | NJ | 07727 | | EXPENSE | 6/26/2019 | $856.00 |
| ROBERT L. FRITZ & SONS SALES CO., | 5005 BELMAR BLVD SUITE C 4 | | WALL TOWNSHIP | NJ | 07727 | | EXPENSE | 6/24/2019 | $856.00 |
| ROBIN DURDIN | 957 STEWART AVE | | LINCOLN PARK | MI | 48146 | | CLEARINGPNC | 8/8/2019 | $52.97 |
| ROBYN BESON-WILLIAMS | 11230 SE SUNNYSIDE RD APT A-33 | | CLACKAMAS | OR | 97015 | | EXPENSE | 6/5/2019 | $95.95 |
| ROIC CALIFORNIA, LLC-ID#1070-01 | MS 631099 P.O. BOX 3953 | | SEATTLE | WA | 98124-3953 | | FM1 | 5/29/2019 | $6,137.02 |
| ROXANNE REID | 4770 10 DORSEY HALL DRIVE | | ELLICOTT CITY | MD | 21042 | | CLEARING | 5/31/2019 | $388.13 |
| ROXANNE REID | 4770 10 DORSEY HALL DRIVE | | ELLICOTT CITY | MD | 21042 | | EXPENSE CLEARING | 6/28/2019 | $50.37 |
| RPAI PACIFIC PROPERTY SVCS LLC | PO BOX 57519 | | LOS ANGELES | CA | 90074-7519 | | REALESTATE | 5/17/2019 | $362.12 |
| RPAI PACIFIC PROPERTY SVCS LLC | PO BOX 57519 | | LOS ANGELES | CA | 90074-7519 | | FM1 | 5/29/2019 | $12,869.73 |
| RPAI PACIFIC PROPERTY SVCS LLC | PO BOX 57519 | | LOS ANGELES | CA | 90074-7519 | | REALESTATE | 6/19/2019 | $65.57 |
| RPAI US MANAGEMENT, LLC/BLDG #6099 | 13068 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | FM1 | 5/29/2019 | $8,862.55 |
| RPAI US MANAGEMENT, LLC/BLDG #6099 | 13068 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0130 | | REG | 5/30/2019 | $10,998.26 |
| RPAI US MANAGEMENT, LLC/BLDG #6099 | 13068 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | REG | 5/30/2019 | $14,776.25 |
| RPAI US MANAGEMENT, LLC/BLDG #6099 | 13068 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0130 | | REALESTATEPNC 10 | 7/29/2019 | $10,998.26 |
| RPAI US MANAGEMENT, LLC/BLDG #6099 | 13068 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | REALESTATEPNC 10 | 7/29/2019 | $14,791.36 |
| RPAI US MANAGEMENT, LLC/BLDG #6099 | 13068 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | REALESTATE2 | 6/5/2019 | $29.49 |
| RPAI US MANAGEMENT, LLC/BLDG #6099 | 13068 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | REALESTATE | 6/5/2019 | $29.49 |
| RPT REALTY LP | CENTRAL PLAZA PO BOX 350018 | | BOSTON | MA | 02241-0518 | | REALESTATE | 5/22/2019 | $89.36 |
| RPT REALTY LP | CENTRAL PLAZA PO BOX 350018 | | BOSTON | MA | 02241-0518 | | REALESTATE | 5/15/2019 | $251.94 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| RPT REALTY LP | RAMCO WEST OAKS 11, LLC PO BOX 643351 | | PITTSBURGH | PA | 15264-3351 | | REALESTATE | 5/15/2019 | $340.51 |
| RPT REALTY LP | RAMCO WEST OAKS 11, LLC PO BOX 643351 | | PITTSBURGH | PA | 15264-3351 | | FFM | 5/28/2019 | $7,906.33 |
| RPT REALTY LP | P.O. BOX 350018 | | BOSTON | MA | 02241 | | REG | 5/30/2019 | $8,862.67 |
| RPT REALTY LP | P.O. BOX 350018 | | BOSTON | MA | 02241 | | REALESTATE | 5/30/2019 | $835.70 |
| RPT REALTY LP | RAMCO WEST OAKS 11, LLC PO BOX 643351 | | PITTSBURGH | PA | 15264-3351 | | REALESTATE | 6/10/2019 | $387.25 |
| RPT REALTY LP | P.O. BOX 350018 | | BOSTON | MA | 02241 | | REALESTATE | 6/10/2019 | $885.16 |
| RPT REALTY LP | CENTRAL PLAZA PO BOX 350018 | | BOSTON | MA | 02241-0518 | | REALESTATE | 6/6/2019 | $4,009.41 |
| RTUI-SANDT PRODUCTS | 1275 LOOP ROAD | | LANCASTER | PA | 17601 | | EXPENSE | 5/15/2019 | $69.40 |
| RTUI-SANDT PRODUCTS | 1275 LOOP ROAD | | LANCASTER | PA | 17601 | | EXPENSE | 6/19/2019 | $150.33 |
| RTUI-SANDT PRODUCTS | 1275 LOOP ROAD | | LANCASTER | PA | 17601 | | EXPENSE | 6/26/2019 | $2,012.60 |
| RUSH TRANSPORTATION/LOGISTI | P.O. BOX 2810 | | DAYTON | OH | 45401 | | EXPENSE | 5/17/2019 | $120.50 |
| RVA CENTER LLC | C/O M.SANDORFFY & CO 520 PIKE ST., SUITE 1500 | | SEATTLE | WA | 98101 | | REALESTATE | 5/17/2019 | $197.23 |
| RVA CENTER LLC | C/O M.SANDORFFY & CO 520 PIKE ST., SUITE 1500 | | SEATTLE | WA | 98101 | | FM1 | 5/29/2019 | $10,699.16 |
| RVA CENTER LLC | C/O M.SANDORFFY & CO 520 PIKE ST., SUITE 1500 | | SEATTLE | WA | 98101 | | REALESTATE | 6/19/2019 | $214.34 |
| RVT WRANGLEBORO CONSUMER SQUARE LLC | DEPT# 334764-60612-74834 PO BOX 9183418 | | CHICAGO | IL | 60691-3418 | | FM1 | 5/29/2019 | $1,911.18 |
| S.A. DEVELOPMENT CO.,LP | P.O. BOX 8000 DEPARTMENT 712 | | BUFFALO | NY | 14267 | | FM1 | 5/29/2019 | $13,081.39 |
| S.A. DEVELOPMENT CO.,LP | P.O. BOX 8000 DEPARTMENT 712 | | BUFFALO | NY | 14267 | | REALESTATE | 6/10/2019 | $45.35 |
| SAC CENTRAL, LLC | C/O BANK OF AGRIC&COMMERCE 1610 W KETTLEMAN STE C | | LODI | CA | 95242 | | FFM | 5/28/2019 | $11,662.39 |
| SAC CENTRAL, LLC | C/O BANK OF AGRIC&COMMERCE 1610 W KETTLEMAN STE C | | LODI | CA | 95242 | | REALESTATEPNC 19 | 7/29/2019 | $11,662.39 |
| SAC CENTRAL, LLC | C/O BANK OF AGRIC&COMMERCE 1610 W KETTLEMAN STE C | | LODI | CA | 95242 | | PNCREWIRES | 8/14/2019 | $11,662.39 |
| SALEM ONE | 1155 DISTRIBUTION CT | | KERNERSVILLE | NC | 27284 | | EXPENSE | 5/22/2019 | $290.00 |
| SALEM ONE | 1155 DISTRIBUTION CT | | KERNERSVILLE | NC | 27284 | | EXPENSE | 5/28/2019 | $58,395.75 |
| SALEM ONE | 1155 DISTRIBUTION CT | | KERNERSVILLE | NC | 27284 | | EXPENSE | 6/12/2019 | $290.00 |
| SALEM ONE | 1155 DISTRIBUTION CT | | KERNERSVILLE | NC | 27284 | | EXPENSE | 5/31/2019 | $95,200.00 |
| SALEM ONE | 1155 DISTRIBUTION CT | | KERNERSVILLE | NC | 27284 | | EXPWIRES06111 9 | 6/13/2019 | $2,912.00 |
| SALEM ONE | 1155 DISTRIBUTION CT | | KERNERSVILLE | NC | 27284 | | EXPWIRES05161 9 | 5/20/2019 | $2,912.00 |
| SALEM ONE | 1155 DISTRIBUTION CT | | KERNERSVILLE | NC | 27284 | | EXPWIRES05151 9 | 5/16/2019 | $2,912.00 |
| SALTY INC | WELLS FARGO BANK PO BOX 842683 | | BOSTON | MA | 02284 | | MERCHANDISE | 5/29/2019 | $120,512.53 |
| SALTY INC | WELLS FARGO BANK PO BOX 842683 | | BOSTON | MA | 02284 | | MERCHANDISE | 6/26/2019 | $19,352.80 |
| SALTY INC | WELLS FARGO BANK PO BOX 842683 | | BOSTON | MA | 02284 | | MERCHANDISE | 6/19/2019 | $96,385.31 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | | SANTA ANA | CA | 92799 | | UTILITIES | 5/22/2019 | $741.10 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | | SANTA ANA | CA | 92799 | | UTILITIES | 6/20/2019 | $921.77 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | | SANTA ANA | CA | 92799 | | UTILITIESPNC6 | 7/19/2019 | $549.81 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | | SANTA ANA | CA | 92799 | | UTILITIESPNC4 | 7/19/2019 | $375.11 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | | SANTA ANA | CA | 92799 | | UTILITIES | 6/5/2019 | $683.45 |
| SANDAE COOKE | 5620 S BLVD APT 809 THE | | COLONY | TX | 75056 | | EXPENSE | 6/19/2019 | $150.00 |
| SANDRA KURUC | AVENUE STORES MERCHANDISING | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 6/10/2019 | $14.50 |
| SANTA MARIA COMMERCE CTR,DE | % GAIN MANAGEMENT GROUP INC 11949 W.JEFFERSON BLVD,#101 | | CULVER CITY | CA | 90230 | | FFM | 5/28/2019 | $9,468.38 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| SAUL HOLDINGS LP | PO BOX 38042 | | BALTIMORE | MD | 21297-8042 | | REG | 5/30/2019 | $6,666.67 |
| SAUL HOLDINGS LP | PO BOX 38042 | | BALTIMORE | MD | 21297-8042 | | REALESTATE | 5/17/2019 | $14.21 |
| SAUL HOLDINGS LP | PO BOX 38042 | | BALTIMORE | MD | 21297-8042 | | REALESTATE | 6/13/2019 | $16.80 |
| SC FASHION PLACE LLC | C/O JBL ASSET MANAGEMENT LLC 2028 HARRISON ST STE 202 | | HOLLYWOOD | FL | 33020 | | FFM | 5/28/2019 | $7,196.75 |
| SC FASHION PLACE LLC | C/O JBL ASSET MANAGEMENT LLC 2028 HARRISON ST STE 202 | | HOLLYWOOD | FL | 33020 | | REALESTATE | 6/19/2019 | $718.92 |
| SC FASHION PLACE LLC | C/O JBL ASSET MANAGEMENT LLC 2028 HARRISON ST STE 202 | | HOLLYWOOD | FL | 33020 | | PNCREWIRES | 8/13/2019 | $7,196.75 |
| SCANA ENERGY | PO BOX 100157 | | COLUMBIA | SC | 29202 | | UTILITIES | 6/5/2019 | $70.83 |
| SCANA ENERGY | PO BOX 100157 | | COLUMBIA | SC | 29202 | | UTILITIESPNC3 | 7/19/2019 | $72.22 |
| SCI VERDAE FUND LLC | PO BOX 57424 | | PHILADELPHIA | PA | 19111 | | REG | 5/30/2019 | $6,277.41 |
| SCOTT A. POYER | CLERK OF THE CIRCUIT COURT 8 CHURCH CIRCLE | | ANNAPOLIS | MD | 21401 | | EXPENSE | 5/30/2019 | $216.50 |
| SCOTT HAMPSON | AVENUE STORES, LLC - C.O.O. 365 W PASSAIC STREET | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 5/31/2019 | $213.02 |
| SCOTTSDALE L.P. | C/O A&R KATZ MGMT INC. 8239 SOLUTIONS CTR | | CHICAGO | IL | 60677 | | REG | 5/30/2019 | $11,234.00 |
| SEA BREEZE & VIC. WATER DIS | ACCT# 23052 400 SENECAROAD | | ROCHESTER | NY | 14622 | | UTILITIESPNC1 | 7/19/2019 | $34.80 |
| SEC SQUARE HOLDING LLC | MALL MANAGEMENT OFFICE 6901 SECURITY BLVD | | BALTIMORE | MD | 21244 | | REALESTATE | 5/20/2019 | $72.43 |
| SEC SQUARE HOLDING LLC | MALL MANAGEMENT OFFICE 6901 SECURITY BLVD | | BALTIMORE | MD | 21244 | | FM1 | 5/29/2019 | $6,853.34 |
| SECRET CHARM LLC | THE CIT GROUP/COMMERCIAL SERVICE | P O BOX 1036 | CHARLOTTE | NC | 28201 | | MERCHANDISE | 6/13/2019 | $12,015.48 |
| SENSOURCE, INC | 3890 OAKWOOD AVE | | YOUNGSTOWN | OH | 44515 | | EXPENSE | 6/19/2019 | $56.91 |
| SERVIT, INC. | PO BOX 2137 | | KENNESAW | GA | 30156 | | EXPENSE | 5/15/2019 | $469.17 |
| SERVIT, INC. | PO BOX 2137 | | KENNESAW | GA | 30156 | | EXPENSE | 6/12/2019 | $469.17 |
| SEWER & WATER BILL | P.O. BOX 830269 | | BIRMINGHAM | AL | 35283 | | UTILITIES | 5/30/2019 | $156.49 |
| SEWER & WATER BILL | P.O. BOX 830269 | | BIRMINGHAM | AL | 35283 | | UTILITIES | 6/26/2019 | $164.20 |
| SHALOM INTERNATIONAL CORP | THE CIT GROUP/COMMERCIAL SERVICE I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCH | 7/9/2019 | $1,548.33 |
| SHALOM INTERNATIONAL CORP | 8 NICHOLAS COURT SUITE B | | DAYTON | NJ | 08810 | | MERCHANDISE | 6/26/2019 | $1,548.33 |
| SHANA KAPLAN | 8733 B WOODMAN WAY | | SACRAMENTO | CA | 95826 | | CLEARING | 5/31/2019 | $65.96 |
| SHANA KAPLAN | 8733 B WOODMAN WAY | | SACRAMENTO | CA | 95826 | | CLEARING | 8/8/2019 | $131.20 |
| SHANGHAI DSF CO LTD | 21ND QIANJIAN TOWER NO 971 DONGFANG ROAD | | SHANGHAI | | 200122 | CHINA | MERCH WIRE | 6/7/2019 | $13,543.04 |
| SHANGHAI DSF CO LTD | 21ND QIANJIAN TOWER NO 971 DONGFANG ROAD | | SHANGHAI | | 200122 | CHINA | MERCHANDISE | 6/5/2019 | $13,543.04 |
| SHAPELL SOCAL RENTAL PROPERTIES, LLC | C/O SHAPELL PROPERTIES, INC 1990 S BUNDY DRIVE, SUITE 500 | | LOS ANGELES | CA | 90025 | | FM1 | 5/29/2019 | $11,972.92 |
| SHAPELL SOCAL RENTAL PROPERTIES, LLC | C/O SHAPELL PROPERTIES, INC 1990 S BUNDY DRIVE, SUITE 500 | | LOS ANGELES | CA | 90025 | | REALESTATEPNC8 | 7/29/2019 | $11,972.92 |
| SHELLEY PEACE | AVENUE #737 9030 FOOTHILL BLVD, STE 106 RANCHO | | CUMONG | CA | 91730 | | CLEARING | 5/31/2019 | $288.72 |
| SHELLEY PEACE | AVENUE #737 9030 FOOTHILL BLVD, STE 106 RANCHO | | CUMONG | CA | 91730 | | EXPCKCLRG | 7/23/2019 | $153.12 |
| SHELLEY PEACE | AVENUE #737 9030 FOOTHILL BLVD, STE 106 RANCHO | | CUMONG | CA | 91730 | | CLEARING | 6/10/2019 | $109.62 |
| SHELLEY PEACE | AVENUE #737 9030 FOOTHILL BLVD, STE 106 RANCHO | | CUMONG | CA | 91730 | | EXPENSE CLEARING | 6/28/2019 | $93.38 |
| SHI INTERNATIONAL  CORP | PO BOX 952121 | | DALLAS | TX | 75395-2121 | | EXPENSE | 6/12/2019 | $5,751.45 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| SHI INTERNATIONAL  CORP | PO BOX 952121 | | DALLAS | TX | 75395-2121 | | EXPPNC3 | 8/2/2019 | $17,709.47 |
| SHOREGATE STATION LLC | 33340 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0333 | | FM1 | 5/29/2019 | $6,177.98 |
| SHOREGATE STATION LLC | 33340 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0333 | | REALESTATE2 | 6/5/2019 | $185.44 |
| SHOREGATE STATION LLC | 33340 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0333 | | REALESTATE | 6/5/2019 | $185.44 |
| SIEGEN LANE PROPERTIES, LLC | PO BOX 304 DEPT 5000 | | EMERSON | NJ | 07630 | | FM1 | 5/29/2019 | $5,000.00 |
| SIEGEN LANE PROPERTIES, LLC | PO BOX 304 DEPT 5000 | | EMERSON | NJ | 07630 | | REALESTATEPNC2 | 7/29/2019 | $5,000.00 |
| SILVERADO RANCH PLAZA, LLC | PO BOX 310605 | | DES MOINES | IA | 50331-0605 | | REG | 5/30/2019 | $7,941.14 |
| SIMONE EDWARDS | 9150 SOUTH LASALLE AVE | | LOS ANGELES | CA | 90047 | | EXPPNC2 | 7/24/2019 | $300.00 |
| SMUD | P.O. BOX 15555 | | SACRAMENTO | CA | 95852 | | UTILITIES | 5/15/2019 | $967.46 |
| SMUD | BOX 15555 | | SACRAMENTO | CA | 95852 | | UTILITIES | 5/30/2019 | $1,115.45 |
| SMUD | BOX 15555 | | SACRAMENTO | CA | 95852 | | UTILITIES | 7/9/2019 | $1,343.43 |
| SMUD | P.O. BOX 15555 | | SACRAMENTO | CA | 95852 | | UTILITIES | 6/12/2019 | $1,026.76 |
| SMUD | P.O. BOX 15555 | | SACRAMENTO | CA | 95852 | | UTILITIES | 6/12/2019 | $970.23 |
| SMUD | P.O. BOX 15555 | | SACRAMENTO | CA | 95852 | | UTILITIESPNC6 | 7/19/2019 | $1,371.49 |
| SMUD | P.O. BOX 15555 | | SACRAMENTO | CA | 95852 | | UTILITIESPNC5 | 7/19/2019 | $1,273.01 |
| SOCAL GAS | P.O. BOX C | | MONTEREY PARK | CA | 91756-5111 | | UTILITIES | 5/22/2019 | $1.03 |
| SOCAL GAS | PO BOX C | | MONTEREY PARK | CA | 91756-5111 | | UTILITIES | 5/17/2019 | $0.53 |
| SOCAL GAS | P.O. BOX C | | MONTEREY PARK | CA | 91756 | | UTILITIES | 5/30/2019 | $15.18 |
| SOCAL GAS | P.O. BOX C | | MONTEREY PARK | CA | 91756-5111 | | UTILITIES | 6/20/2019 | $0.99 |
| SOCAL GAS | P.O. BOX C | | MONTEREY PARK | CA | 91756 | | UTILITIES | 7/9/2019 | $14.97 |
| SOCAL GAS | PO BOX C | | MONTEREY PARK | CA | 91756-5111 | | UTILITIESPNC4 | 7/19/2019 | $1.06 |
| SOCAL GAS | PO BOX C | | MONTEREY PARK | CA | 91756-5111 | | UTILITIES | 6/19/2019 | $7.26 |
| SOHO APPAREL LTD | WELLS FARGO BANK, N.A. P.O. BOX 842932 | | BOSTON | MA | 02284-2932 | | MERCHANDISE | 5/22/2019 | $34,499.56 |
| SOHO APPAREL LTD | WELLS FARGO BANK, N.A. P.O. BOX 842932 | | BOSTON | MA | 02284-2932 | | MERCHANDISE | 5/29/2019 | $21,828.81 |
| SOHO APPAREL LTD | WELLS FARGO BANK, N.A. P.O. BOX 842932 | | BOSTON | MA | 02284-2932 | | MERCHANDISE | 6/5/2019 | $19,031.16 |
| SOMERSVILLE ASSOCIATES, LLC | C/O BIAGINI PROPERTIES, INC 333 W. EL MION REAL, STE 240 | | SUNNYVALE | CA | 94087-1969 | | REG | 5/30/2019 | $7,303.00 |
| SOMERSVILLE ASSOCIATES, LLC | C/O BIAGINI PROPERTIES, INC 333 W. EL MION REAL, STE 240 | | SUNNYVALE | CA | 94087-1969 | | REALESTATEPNC18 | 7/29/2019 | $7,303.00 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772-0001 | | UTILITIES | 5/15/2019 | $688.81 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300 | | ROSEMEAD | CA | 91772 | | UTILITIES | 5/15/2019 | $485.99 |
| SOUTHERN CALIFORNIA EDISON | P O BOX 300 | | ROSEMEAD | CA | 91772 | | UTILITIES | 5/22/2019 | $433.18 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300 | | ROSEMEAD | CA | 91772 | | UTILITIES | 5/22/2019 | $20,154.71 |
| SOUTHERN CALIFORNIA EDISON | P. O. BOX 300 | | ROSEMEAD | CA | 91772 | | UTILITIES | 5/29/2019 | $619.08 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772 | | UTILITIES | 5/30/2019 | $523.53 |
| SOUTHERN CALIFORNIA EDISON | P O BOX 300 | | ROSEMEAD | CA | 91772 | | UTILITIES | 6/20/2019 | $509.55 |
| SOUTHERN CALIFORNIA EDISON | P. O. BOX 300 | | ROSEMEAD | CA | 91772 | | UTILITIES | 6/26/2019 | $759.75 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300 | | ROSEMEAD | CA | 91772 | | UTILITIES | 7/9/2019 | $1,092.79 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772-0001 | | UTILITIESPNC9 | 7/19/2019 | $984.49 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772 | | UTILITIES | 6/27/2019 | $732.83 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772-0001 | | UTILITIES | 6/17/2019 | $673.01 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300 | | ROSEMEAD | CA | 91772 | | UTILITIES | 6/19/2019 | $19,996.17 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300 | | ROSEMEAD | CA | 91772 | | UTILPNC4 | 8/5/2019 | $27,418.09 |
| SOUTHERN CALIFORNIA EDISON | P O BOX 300 | | ROSEMEAD | CA | 91772 | | UTILPNC4 | 8/5/2019 | $822.64 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300 | | ROSEMEAD | CA | 91772 | | UTILITIES | 6/5/2019 | $419.03 |
| SOUTHERN CALIFORNIA EDISON | P. O. BOX 300 | | ROSEMEAD | CA | 91772 | | UTILPNC4 | 8/5/2019 | $1,056.78 |
| SOUTHERN CONNECTICUT GAS CO | PO BOX 9112 | | CHELSEA | MA | 02150-9112 | | UTILITIES | 5/22/2019 | $60.59 |
| SOUTHERN CONNECTICUT GAS CO | PO BOX 9112 | | CHELSEA | MA | 02150 | | UTILITIES | 5/29/2019 | $60.76 |

Case 19-11842-LSS    Doc 292    Filed 10/01/19    Page 81 of 106

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN CONNECTICUT GAS CO | PO BOX 9112 | | CHELSEA | MA | 02150-9112 | | UTILITIES | 6/24/2019 | $61.89 |
| SOUTHERN CONNECTICUT GAS CO | PO BOX 9112 | | CHELSEA | MA | 02150 | | UTILITIES | 7/9/2019 | $60.79 |
| SOUTHERN MARYLAND | ELECTRIC COOPRATIVE PO BOX 62261 | | BALTIMORE | MD | 21264-2261 | | UTILITIES | 6/5/2019 | $976.44 |
| SOUTHERN MARYLAND | ELECTRIC COOPRATIVE PO BOX 62261 | | BALTIMORE | MD | 21264-2261 | | UTILITIES | 7/9/2019 | $1,072.91 |
| SOUTHGATE CENTER ASSOCIATES LLC | 20950 LIBBY ROAD | | MAPLE HEIGHTS | OH | 44137 | | FM1 | 5/29/2019 | $5,390.00 |
| SOUTHGATE CENTER ASSOCIATES LLC | 20950 LIBBY ROAD | | MAPLE HEIGHTS | OH | 44137 | | REALESTATE | 6/20/2019 | $117.33 |
| SOUTHGATE WATER DEPT. | 14400 DIX_TOLEDO ROAD | | SOUTHGATE | MI | 48195 | | UTILITIES | 5/30/2019 | $19.69 |
| SOUTHRIDGE PLAZA,LLC | C/O BONNIE MGMT CORP 8430 W. BRYN MAWR AVE | | CHICAGO | IL | 60631 | | REG | 5/30/2019 | $7,609.88 |
| SOUTHTOWN PLAZA REALTY LLC | C/O NAMCO REALTY LLC 150 GREAT ROAD, SUITE 304 | | GREAT NECK | NY | 11021 | | REG | 5/30/2019 | $8,211.87 |
| SOUTHWEST GAS CORP | P.O. BOX 98890 | | LAS VEGAS | NV | 89193 | | UTILITIES | 5/29/2019 | $27.09 |
| SOUTHWEST GAS CORP | PO BOX 98890 | | LAS VEGAS | NV | 89193 | | UTILITIES | 5/30/2019 | $29.24 |
| SOUTHWEST GAS CORP | PO BOX 98890 | | LAS VEGAS | NV | 89193 | | UTILITIES | 5/30/2019 | $27.09 |
| SOUTHWEST GAS CORP | P.O. BOX 98890 | | LAS VEGAS | NV | 89193 | | UTILITIES | 6/26/2019 | $27.09 |
| SOUTHWEST GAS CORP | PO BOX 98890 | | LAS VEGAS | NV | 89193 | | UTILITIES | 6/26/2019 | $29.24 |
| SPARTAN DEVELOPMENT LLC | CARPIONATO PROPERTIES 1414 ATWOOD AVENUE | | JOHNSTON | RI | 02910 | | REG | 5/30/2019 | $7,754.67 |
| SPARTAN DEVELOPMENT LLC | CARPIONATO PROPERTIES 1414 ATWOOD AVENUE | | JOHNSTON | RI | 02910 | | PNCREWIRES | 8/13/2019 | $7,754.67 |
| SPARTAN DEVELOPMENT LLC | CARPIONATO PROPERTIES 1414 ATWOOD AVENUE | | JOHNSTON | RI | 02910 | | PNCREWIRES | 8/14/2019 | $0.33 |
| SPECIAL DISPATCH | OF LIFORNIA INC (SOUTH) PO BOX 3838 | | CERRITOS | CA | 90703 | | EXPENSE | 5/17/2019 | $455.00 |
| SPECIAL DISPATCH | OF LIFORNIA INC (SOUTH) PO BOX 3838 | | CERRITOS | CA | 90703 | | EXPENSE | 5/15/2019 | $3,292.37 |
| SPECIAL DISPATCH | OF LIFORNIA INC (SOUTH) PO BOX 3838 | | CERRITOS | CA | 90703 | | EXPENSE | 6/5/2019 | $3,293.94 |
| SPECIAL DISPATCH | OF LIFORNIA INC (SOUTH) PO BOX 3838 | | CERRITOS | CA | 90703 | | EXPENSEPNC | 7/18/2019 | $3,101.41 |
| SPECIALTY LIGHTING GROUP | PO BOX 1196 | | NEW HAVEN | CT | 06505-1196 | | EXPENSE | 5/28/2019 | $21,896.29 |
| SPEEDWAY WATERWORKS | PO BOX 6485 | | INDIANAPOLIS | IN | 46206 | | UTILITIES | 5/29/2019 | $83.14 |
| SPEEDWAY WATERWORKS | PO BOX 6485 | | INDIANAPOLIS | IN | 46206 | | UTILITIES | 6/26/2019 | $83.14 |
| SPIRE | DRAWER 2 | | ST. LOUIS | MO | 63171 | | UTILITIES | 5/17/2019 | $40.11 |
| SPIRE | DRAWER 2 | | ST LOUIS | MO | 63171 | | UTILITIES | 7/9/2019 | $43.26 |
| SPIRE | DRAWER 2 | | ST. LOUIS | MO | 63171 | | UTILITIES | 6/20/2019 | $40.71 |
| SPIRE | DRAWER 2 | | ST LOUIS | MO | 63171 | | UTILITIES | 6/5/2019 | $42.03 |
| SRP | PO BOX 80062 | | PRESCOTT | AZ | 86304 | | UTILITIES | 6/5/2019 | $543.84 |
| SRP | P.O. BOX 80062 | | PRESCOTT | AZ | 86304-8062 | | UTILITIESPNC6 | 7/19/2019 | $1,562.87 |
| SRP | PO BOX 80062 | | PRESCOTT | AZ | 86304 | | UTILITIESPNC3 | 7/19/2019 | $666.60 |
| SRP | P.O. BOX 80062 | | PRESCOTT | AZ | 86304-8062 | | UTILITIES | 6/12/2019 | $1,376.98 |
| STAPLES | BUSINESS ADVANTAGES PO BOX 70242 | | PHILADELPHIA | PA | 19176-0242 | | EXPENSE | 5/23/2019 | $6,837.75 |
| STAPLES | TECHNOLOGY SOLUTIONS PO BOX 95230 | | CHICAGO | IL | 60694 | | EXPENSE | 5/15/2019 | $317.96 |
| STAPLES | BUSINESS ADVANTAGES PO BOX 70242 | | PHILADELPHIA | PA | 19176-0242 | | EXPENSE | 5/20/2019 | $3,097.97 |
| STAPLES | TECHNOLOGY SOLUTIONS PO BOX 95230 | | CHICAGO | IL | 60694 | | EXPENSE | 5/20/2019 | $34.78 |
| STAPLES | BUSINESS ADVANTAGES PO BOX 70242 | | PHILADELPHIA | PA | 19176-0242 | | EXPENSE | 6/3/2019 | $26,283.12 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| STAPLES | TECHNOLOGY SOLUTIONS PO BOX 95230 | | CHICAGO | IL | 60694 | | EXPENSE | 6/19/2019 | $3,973.25 |
| STAPLES | BUSINESS ADVANTAGES PO BOX 70242 | | PHILADELPHIA | PA | 19176-0242 | | EXPENSE | 6/17/2019 | $1,557.46 |
| STATE ARTIST MANAGEMENT | 200 WEST 41ST ST STE 1000 | | NEW YORK | NY | 10036 | | EXPENSE | 6/5/2019 | $4,860.00 |
| STATE ARTIST MANAGEMENT | 200 WEST 41ST ST STE 1000 | | NEW YORK | NY | 10036 | | EXPENSE | 5/23/2019 | $7,200.00 |
| STATE OF NEW JERSEY | DIVISION OF EMPLOYER ACCTS PO BOX 059 | | TRENTON | NJ | 08625 | | EXPPNC2 | 7/24/2019 | $643.50 |
| STATEMENT ACCESSORIES DBA TRUE LOVE ACCESSORIES | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/22/2019 | $9,702.34 |
| STATEMENT ACCESSORIES DBA TRUE LOVE ACCESSORIES | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCH | 7/9/2019 | $16,187.46 |
| STATEMENT ACCESSORIES DBA TRUE LOVE ACCESSORIES | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/12/2019 | $20,712.15 |
| STATEMENT ACCESSORIES DBA TRUE LOVE ACCESSORIES | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/19/2019 | $2,606.41 |
| STEFKATE ASSOCIATES | C/O BIAGINI PROPERTIES INC 333 W. EL MINO REAL | | SUNNYVALE | CA | 94087 | | FFM | 5/28/2019 | $14,513.00 |
| STEFKATE ASSOCIATES | C/O BIAGINI PROPERTIES INC 333 W. EL MINO REAL | | SUNNYVALE | CA | 94087 | | REALESTATEPNC 27 | 7/29/2019 | $14,853.00 |
| STEPHANIE GRANT | 6515 BELCREST RD 1406A | | HYATTSVILLE | MD | 20782 | | EXPENSE | 6/5/2019 | $94.11 |
| STEPHANIE HOLLAND | AVENUE STORES MERCHANDISING | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 5/31/2019 | $137.00 |
| STEPHEN SILBAUGH | AVENUE STORES/MARKETING 365 WEST PASSAIC ST | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 8/8/2019 | $120.00 |
| STEVENSON ENTERPRISES | %BORELLI INVESTMENT CO 2051 JUNCTION AVE STE 100 SAN | | SAN JOSE | CA | 95131 | | REG | 5/30/2019 | $9,371.84 |
| STONY APPAREL CORP | CIT GROUP/COMMERCIAL SERVICES PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCH | 7/9/2019 | $17,864.85 |
| STONY APPAREL CORP | CIT GROUP/COMMERCIAL SERVICES PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/19/2019 | $42,340.33 |
| STORED VALUE SOLUTIONS | LOCKBOX #3802 3802 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | EXPENSE | 5/17/2019 | $6,414.08 |
| STORED VALUE SOLUTIONS | LOCKBOX #3802 3802 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | EXPENSEPNC | 7/18/2019 | $6,982.80 |
| STORED VALUE SOLUTIONS | LOCKBOX #3802 3802 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | EXPPNC3 | 8/2/2019 | $6,697.31 |
| STORED VALUE SOLUTIONS | LOCKBOX #3802 3802 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | EXPENSE | 6/24/2019 | $6,982.80 |
| SUEZ WATER NEW JERSEY | YMENT CENTER P.O. BOX 371804 | | PITTSBURGH | PA | 15250 | | UTILITIES | 5/22/2019 | $16.69 |
| SUEZ WATER NEW JERSEY | YMENT CENTER PO BOX 371804 | | PITTSBURGH | PA | 15250 | | UTILITIES | 5/22/2019 | $63.85 |
| SUEZ WATER NEW JERSEY | YMENT CENTER PO BOX 371804 | | PITTSBURGH | PA | 15250 | | UTILITIES | 6/26/2019 | $93.38 |
| SUEZ WATER NEW JERSEY | YMENT CENTER P.O. BOX 371804 | | PITTSBURGH | PA | 15250 | | UTILITIES | 6/20/2019 | $55.51 |
| SUEZ WATER NEW JERSEY | YMENT CENTER P.O. BOX 371804 | | PITTSBURGH | PA | 15250 | | UTILPNC2 | 8/6/2019 | $68.17 |
| SUEZ WATER NEW JERSEY | YMENT CENTER PO BOX 371804 | | PITTSBURGH | PA | 15250 | | UTILPNC2 | 8/6/2019 | $172.23 |
| SUEZ WATER NEW YORK | YMENT CENTER PO BOX 371804 | | PITTSBURGH | PA | 15250 | | UTILITIES | 5/17/2019 | $18.46 |
| SUEZ WATER NEW YORK | YMENT CENTER PO BOX 371804 | | PITTSBURGH | PA | 15250 | | UTILITIES | 6/20/2019 | $18.46 |
| SUEZ WATER TOMS RIVER | YMENT CENTER PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | | UTILITIES | 6/12/2019 | $48.07 |
| SUEZ WATER TOMS RIVER | YMENT CENTER PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | | UTILITIESPNC8 | 7/19/2019 | $44.14 |
| SUFFOLK COUNTY WATER AUTH. | PO BOX 9044 | | HICKSVILLE | NY | 11802-9044 | | UTILITIESPNC9 | 7/19/2019 | $27.91 |
| SULLIVAN & CROMWELL LLP | 125 BROAD ST ATTN: | TREASURY DEPT RM 2021 | NEW YORK | NY | 10004-2498 | | EXPENSE1 | 7/10/2019 | $37,845.00 |
| SUN & SEA TRADING COMPANY | 1001 AVE OF THE AMERICAS 12TH FLOOR | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/19/2019 | $23,120.47 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| SUN & SEA TRADING COMPANY | 1001 AVE OF THE AMERICAS 12TH FLOOR | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/12/2019 | $39,808.23 |
| SUN BAN FASHIONS(NEW YORK) | 600 4TH AVE. | | BROOKLYN | NY | 11215 | | MERCHANDISE | 6/19/2019 | $17,851.24 |
| SUN BAN FASHIONS(NEW YORK) | 600 4TH AVE. | | BROOKLYN | NY | 11215 | | MERCHANDISE | 6/26/2019 | $922.25 |
| SUN BAN FASHIONS(NEW YORK) | 600 4TH AVE. | | BROOKLYN | NY | 11215 | | MERCH | 7/9/2019 | $18,860.49 |
| SUN BAN FASHIONS(NEW YORK) | 600 4TH AVE. | | BROOKLYN | NY | 11215 | | MERCHANDISE | 6/5/2019 | $42,234.47 |
| SUN CENTER LIMITED | DEPT:334764 20998 8247 PO BOX 83393 | | CHICAGO | IL | 60691-0393 | | REG | 5/30/2019 | $11,810.45 |
| SUNSET MALL SPE, LP | PO BOX 2311 | | HICKSVILLE | NY | 11802 | | REG | 5/30/2019 | $6,229.42 |
| SY VENTURES III, LLC | C/O 1ST COMMERIL REALTY GROUP INC 2009 PORTERFIELD WAY, STE P | | UPLAND | CA | 91786 | | REALESTATE | 5/17/2019 | $1,254.21 |
| SY VENTURES III, LLC | C/O 1ST COMMERIL REALTY GROUP INC 2009 PORTERFIELD WAY, STE P | | UPLAND | CA | 91786 | | FM1 | 5/29/2019 | $8,898.06 |
| SY VENTURES III, LLC | C/O 1ST COMMERIL REALTY GROUP INC 2009 PORTERFIELD WAY, STE P | | UPLAND | CA | 91786 | | REPNC3 | 7/23/2019 | $9,396.00 |
| SY VENTURES III, LLC | C/O 1ST COMMERIL REALTY GROUP INC 2009 PORTERFIELD WAY, STE P | | UPLAND | CA | 91786 | | PNCREWIRES | 8/14/2019 | $9,396.00 |
| SYLVIA RUEDA | 623 JUNIPER AVE | | UPLAND | CA | 91786 | | CLEARINGPNC | 8/8/2019 | $443.17 |
| TALISMAN TOWSON LP | PO BOX 6203 DEPT CODE SMDT 1104B | | HICKSVILLE | NY | 11802-6203 | | FM1 | 5/29/2019 | $12,198.52 |
| TANGER PROPERTIES LIMITED PARTNERSHIP | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | REG3 | 5/30/2019 | $5,560.42 |
| TANGER PROPERTIES LIMITED PARTNERSHIP | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | REG3 | 5/30/2019 | $5,583.33 |
| TANGER PROPERTIES LIMITED PARTNERSHIP | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | REALESTATE | 6/19/2019 | $785.52 |
| TANGER PROPERTIES LIMITED PARTNERSHIP | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | REALESTATE | 6/19/2019 | $2,097.09 |
| TANGER PROPERTIES LIMITED PARTNERSHIP | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | REALESTATE | 6/26/2019 | $975.00 |
| TANGER PROPERTIES LIMITED PARTNERSHIP | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | REALESTATE | 6/26/2019 | $825.55 |
| TANGER PROPERTIES LIMITED PARTNERSHIP | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | REPNC1 | 8/5/2019 | $5,815.83 |
| TANGER PROPERTIES LIMITED PARTNERSHIP | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | REPNC1 | 8/5/2019 | $5,739.59 |
| TANYA CREATIONS INC. | DEPT.#100072 P.O. BOX 150468 | | HARTFORD | CT | 06115 | | MERCHANDISE | 6/5/2019 | $69,186.46 |
| TANYA CREATIONS INC. | DEPT.#100072 P.O. BOX 150468 | | HARTFORD | CT | 06115 | | MERCHANDISE | 6/19/2019 | $25,530.18 |
| TANYA CREATIONS INC. | DEPT.#100072 P.O. BOX 150468 | | HARTFORD | CT | 06115 | | MERCHANDISE | 6/12/2019 | $3,189.99 |
| TANYA CREATIONS INC. | DEPT.#100072 P.O. BOX 150468 | | HARTFORD | CT | 06115 | | MERCH | 7/9/2019 | $50,001.00 |
| TANZARA INTERNATIONAL | 1407 BROADWAY SUITE 3411 | | NEW YORK | NY | 10018 | | MERCHANDISE | 5/22/2019 | $22,885.03 |
| TANZARA INTERNATIONAL | 1407 BROADWAY SUITE 3411 | | NEW YORK | NY | 10018 | | MERCHANDISE | 5/29/2019 | $3,215.60 |
| TANZARA INTERNATIONAL | 1407 BROADWAY SUITE 3411 | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/26/2019 | $23,743.08 |
| TANZARA INTERNATIONAL | 1407 BROADWAY SUITE 3411 | | NEW YORK | NY | 10018 | | MERCH | 7/9/2019 | $107,671.68 |
| TANZARA INTERNATIONAL | 1407 BROADWAY SUITE 3411 | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/12/2019 | $26,658.46 |
| TANZARA INTERNATIONAL | 1407 BROADWAY SUITE 3411 | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/5/2019 | $23,845.33 |
| TARSKI GROUP LLC | C/O CONTINUUM ANALYTICS 520 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 | | FFM | 5/28/2019 | $9,489.20 |
| TAX COLLECTOR | CITY OF PO BOX 3025 | | MILFORD | CT | 06460 | | EXPPNC2 | 7/24/2019 | $2,121.64 |
| TAX COLLECTOR | SANTA CLARA COUNTY EAST WING 6TH FLOOR SAN | | SAN JOSE | CA | 95110-1767 | | EXPPNC4 | 8/5/2019 | $946.60 |
| TC HOLMES & SON, LLLP | 6810 STRINGER LANE | | FLOWERY BRANCH | GA | 30542 | | FM1 | 5/29/2019 | $10,293.67 |
| TCCI BROAD STREET  LLC | CASTO PO BOX 1450 | | COLUMBUS | OH | 43216 | | REALESTATE | 5/15/2019 | $108.15 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| TCCI BROAD STREET  LLC | CASTO PO BOX 1450 | | COLUMBUS | OH | 43216 | | FM1 | 5/29/2019 | $3,896.13 |
| TCCI BROAD STREET  LLC | CASTO PO BOX 1450 | | COLUMBUS | OH | 43216 | | REALESTATE | 6/10/2019 | $86.74 |
| TCCI BROAD STREET  LLC | CASTO PO BOX 1450 | | COLUMBUS | OH | 43216 | | REALESTATE2 | 6/5/2019 | $85.44 |
| TCCI BROAD STREET  LLC | CASTO PO BOX 1450 | | COLUMBUS | OH | 43216 | | REALESTATE | 6/19/2019 | $149.06 |
| TCCI BROAD STREET  LLC | CASTO PO BOX 1450 | | COLUMBUS | OH | 43216 | | REALESTATE | 6/5/2019 | $85.44 |
| TECO | P.O. BOX 31318 | | TAMPA | FL | 33631 | | UTILITIES | 5/22/2019 | $946.98 |
| TECO | P.O. BOX 31318 | | TAMPA | FL | 33631 | | UTILITIES | 5/30/2019 | $521.48 |
| TECO | P.O. BOX 31318 | | TAMPA | FL | 33631 | | UTILITIES | 6/24/2019 | $1,023.29 |
| TELGIAN CORPORATION | PO BOX 24 | | DUBUQUE | IA | 52004-0024 | | EXPENSE | 5/28/2019 | $234.04 |
| TELGIAN CORPORATION | PO BOX 24 | | DUBUQUE | IA | 52004-0024 | | EXPPNC2 | 7/24/2019 | $470.66 |
| TELGIAN CORPORATION | PO BOX 24 | | DUBUQUE | IA | 52004-0024 | | EXPENSE | 6/26/2019 | $334.30 |
| TENNESSEE AMERICAN WATER | PO BOX 790247 | | ST LOUIS | MO | 63179-0247 | | UTILITIES | 5/22/2019 | $22.51 |
| TENNESSEE AMERICAN WATER | PO BOX 790247 | | ST LOUIS | MO | 63179-0247 | | UTILITIES | 6/26/2019 | $22.54 |
| TERESA MIRANDA | 1800 SW 26TH STREET | | CAPE CORAL | FL | 33914 | | EXPENSE | 6/5/2019 | $336.57 |
| TESH PHOTOGRAPHY LLC | 274 DEGRAW STREET | | BROOKLYN | NY | 11231 | | EXPPNC2 | 7/24/2019 | $5,754.72 |
| TESH PHOTOGRAPHY LLC | 274 DEGRAW STREET | | BROOKLYN | NY | 11231 | | PNCEXPWIRES1 | 8/14/2019 | $5,381.19 |
| TEXAS BAYBROOK SQUARE LLC | TEXAS BAYBROOK SQUARE CENTER LP PROPERTY 251610 | | DES MOINES | IA | 50331-0349 | | REG | 5/30/2019 | $15,008.00 |
| TEXAS BAYBROOK SQUARE LLC | TEXAS BAYBROOK SQUARE CENTER LP PROPERTY 251610 | | DES MOINES | IA | 50331-0349 | | REPNC9 | 7/23/2019 | $15,008.00 |
| TEXAS GAS SERVICE | PO BOX 219913 | | KANSAS CITY | MO | 64121 | | UTILITIES | 5/22/2019 | $77.18 |
| TEXAS GAS SERVICE | PO BOX 219913 | | KANSAS CITY | MO | 64121 | | UTILITIES | 6/26/2019 | $77.18 |
| TFP LIMITED | ATTN: BRIAN OFF, C/CONTROLLER 1140 ROUTE 315 | | WILKES BARRE | PA | 18711 | | REG | 5/30/2019 | $10,431.83 |
| TFP LIMITED | ATTN: BRIAN OFF, C/CONTROLLER 1140 ROUTE 315 | | WILKES BARRE | PA | 18711 | | REALESTATE | 6/11/2019 | $2,304.68 |
| THE CREATIVE GROUP | 12400 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | EXPENSE | 5/30/2019 | $1,260.36 |
| THE CREATIVE GROUP | 12400 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | EXPENSE | 5/17/2019 | $1,540.44 |
| THE DREAM LOUNGE | THE CIT GROUP/COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/19/2019 | $140,145.35 |
| THE ILLUMINATING CO | P.O. BOX 3687 | | AKRON | OH | 44309-3687 | | UTILITIES | 5/15/2019 | $1,466.79 |
| THE ILLUMINATING CO | P.O. BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 6/5/2019 | $968.76 |
| THE ILLUMINATING CO | P.O. BOX 3687 | | AKRON | OH | 44309-3687 | | UTILITIES | 5/17/2019 | $1,344.46 |
| THE ILLUMINATING CO | P.O. BOX 3687 | | AKRON | OH | 44309-3687 | | UTILITIES | 6/20/2019 | $1,439.94 |
| THE ILLUMINATING CO | P.O. BOX 3687 | | AKRON | OH | 44309-3687 | | UTILITIES | 6/20/2019 | $1,545.28 |
| THE ILLUMINATING CO | P.O. BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 7/9/2019 | $1,112.25 |
| THE ILLUMINATING CO | P.O. BOX 3687 | | AKRON | OH | 44309-3687 | | UTILITIES | 5/15/2019 | $1,444.46 |
| THE INSIGHT SCOUT, LLC | 18674 E CHELTON | | BEVERLY HILLS | MI | 48025 | | EXPENSEPNC | 7/18/2019 | $56,450.00 |
| THE INSIGHT SCOUT, LLC | 18674 E CHELTON | | BEVERLY HILLS | MI | 48025 | | EXPENSE | 6/10/2019 | $56,450.00 |
| THE PAPER STORE | 730 MADISON AVE | | PATERSON | NJ | 07509 | | EXPENSE | 6/12/2019 | $3,031.49 |
| THE RESOURCE CLUB LTD | THE CIT GROUP/FACTORING I P.O. BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 6/19/2019 | $25,484.54 |
| THE RESOURCE CLUB LTD | THE CIT GROUP/FACTORING I P.O. BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCH | 7/9/2019 | $12,668.24 |
| THE SHILLING FAMILY,LLC | 3120 COHASSET RD SUITE #5 | | CHICO | CA | 95973 | | FFM | 5/28/2019 | $4,864.01 |
| THE UNITED ILLUMINATING CO. | P.O. BOX 9230 | | CHELSEA | MA | 02150 | | UTILITIES | 5/15/2019 | $692.26 |
| THE UNITED ILLUMINATING CO. | PO BOX 9230 | | CHELSEA | MA | 02150 | | UTILITIES | 5/22/2019 | $606.87 |
| THE UNITED ILLUMINATING CO. | P.O. BOX 9230 | | CHELSEA | MA | 02150 | | UTILITIES | 6/20/2019 | $809.97 |
| THE UNITED ILLUMINATING CO. | PO BOX 9230 | | CHELSEA | MA | 02150 | | UTILITIES | 6/24/2019 | $692.80 |
| THE UNITED ILLUMINATING CO. | P.O. BOX 9230 | | CHELSEA | MA | 02150 | | UTILITIESPNC9 | 7/19/2019 | $890.81 |
| THERESA THOMPSON | 16440 BEACH BLVD | | WESTMINSTER | CA | 92683 | | EXPCKCLRG | 7/23/2019 | $321.01 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| THERESA THOMPSON | 16440 BEACH BLVD | | WESTMINSTER | CA | 92683 | | EXPENSE CLEARING | 6/28/2019 | $89.32 |
| THERESA THOMPSON | 16440 BEACH BLVD | | WESTMINSTER | CA | 92683 | | CLEARING | 6/10/2019 | $78.48 |
| THERESA THOMPSON | 16440 BEACH BLVD | | WESTMINSTER | CA | 92683 | | CLEARING | 8/8/2019 | $334.63 |
| THERESA THOMPSON | 16440 BEACH BLVD | | WESTMINSTER | CA | 92683 | | CLEARING | 5/31/2019 | $175.49 |
| THOMPSON HINE LLP | AUSTIN LANDING I 10050 INNOVATION DR | | DAYTON | OH | 45342-4934 | | EXPENSE | 5/28/2019 | $1,041.00 |
| THOMPSON HINE LLP | AUSTIN LANDING I 10050 INNOVATION DR | | DAYTON | OH | 45342-4934 | | EXPENSE | 6/27/2019 | $101.00 |
| TI LOGISTICS, LLC | PO BOX 150294 | | OGDEN | UT | 84415 | | EXPENSE | 5/23/2019 | $1,240.55 |
| TI LOGISTICS, LLC | PO BOX 150294 | | OGDEN | UT | 84415 | | EXPENSE | 6/26/2019 | $1,456.96 |
| TI LOGISTICS, LLC | PO BOX 150294 | | OGDEN | UT | 84415 | | EXPENSEPNC | 7/18/2019 | $4,110.54 |
| TI LOGISTICS, LLC | PO BOX 150294 | | OGDEN | UT | 84415 | | EXPENSE | 6/5/2019 | $3,395.88 |
| TI LOGISTICS, LLC | PO BOX 150294 | | OGDEN | UT | 84415 | | EXPENSE | 6/24/2019 | $1,798.50 |
| TIOSHAUN TINGLE | AVENUE STORES LLC #501 36470 SEASI OUTLET DRIVE | | REHOBOTH BEACH | DE | 19971 | | CLEARING | 5/31/2019 | $92.88 |
| TIP TOP PRODUCTIONS | 166 NORFOLK ST 2-D | | NEW YORK | NY | 10002 | | EXPENSE1 | 7/10/2019 | $7,200.00 |
| TIP TOP PRODUCTIONS | 166 NORFOLK ST 2-D | | NEW YORK | NY | 10002 | | EXPPNC2 | 7/24/2019 | $4,200.00 |
| TIP TOP PRODUCTIONS | 166 NORFOLK ST 2-D | | NEW YORK | NY | 10002 | | EXPENSE | 6/10/2019 | $5,400.00 |
| TIP TOP PRODUCTIONS | 166 NORFOLK ST 2-D | | NEW YORK | NY | 10002 | | EXPENSE | 6/12/2019 | $2,100.00 |
| TIP TOP PRODUCTIONS | 166 NORFOLK ST 2-D | | NEW YORK | NY | 10002 | | PNCEXPWIRES2 | 8/14/2019 | $8,012.88 |
| TLS GROUP LLC | PO BOX 780225 | | PHILADELPHIA | PA | 19178-0225 | | FFM | 5/28/2019 | $6,757.16 |
| TODAY'S APPAREL INC | THE CIT GROUP COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/22/2019 | $12,211.47 |
| TODAY'S APPAREL INC | THE CIT GROUP COMMERCIAL SERVICES I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/19/2019 | $11,769.77 |
| TOLEDO EDISON | P.O. BOX 3687 | | AKRON | OH | 44309-3687 | | UTILITIES | 5/30/2019 | $493.35 |
| TOLEDO EDISON | P.O. BOX 3687 | | AKRON | OH | 44309-3687 | | UTILITIES | 7/9/2019 | $509.76 |
| TORRENCE | SOUND EQUIPMENT CO 29050 GLENWOOD ROAD | | PERRYSBURG | OH | 43551 | | EXPENSE | 5/15/2019 | $321.11 |
| TOSHIBA GLOBAL COMMERCE SOLUTIONS | LOCKBOX 644938 | | PITTSBURGH | PA | 15264-4938 | | EXPENSE2 | 6/13/2019 | $8,966.96 |
| TOSHIBA GLOBAL COMMERCE SOLUTIONS | LOCKBOX 644938 | | PITTSBURGH | PA | 15264-4938 | | EXPENSE | 6/13/2019 | $8,966.96 |
| TOTAL ARMORED CAR SERVICE | 2950 ROSA PARKS BLVD | | DETROIT | MI | 48216 | | EXPENSE2 | 5/29/2019 | $548.13 |
| TOTAL ARMORED CAR SERVICE | 2950 ROSA PARKS BLVD | | DETROIT | MI | 48216 | | EXPENSEPNC | 7/18/2019 | $553.07 |
| TOTAL ARMORED CAR SERVICE | 2950 ROSA PARKS BLVD | | DETROIT | MI | 48216 | | EXPPNC3 | 8/2/2019 | $1,106.14 |
| TOTAL ARMORED CAR SERVICE | 2950 ROSA PARKS BLVD | | DETROIT | MI | 48216 | | EXPENSE | 6/26/2019 | $553.07 |
| TOWN EAST SC C/OGRUBB&ELLIS | C/O COLLIERS INTERNATIONAL 5051 JOURNAL CENTER BLVD NE | | ALBUQUERQUE | NM | 87109 | | FFM | 5/15/2019 | $13,964.38 |
| TOWN OF DANVERS | DPW BUSINESS DIVISION PO BOX 3337 | | DANVERS | MA | 01923-0837 | | UTILITIESPNC2 | 7/19/2019 | $749.72 |
| TOWN OF DANVERS | JOSEPH L COLLINS-TAX COLLECTOR 1 SYLVAN STREET | | DANVERS | MA | 01923 | | EXPPNC2 | 7/24/2019 | $6.51 |
| TOWN OF DANVERS | DPW BUSINESS DIVISION PO BOX 3337 | | DANVERS | MA | 01923-0837 | | UTILITIES | 6/5/2019 | $507.74 |
| TOWN OF DARTMOUTH | PO BOX 981003 | | BOSTON | MA | 02298-1003 | | EXPPNC2 | 7/24/2019 | $28.78 |
| TOWN OF HEMPSTEAD | DEPARTMENT OF BUILDINGS 1 WASHINGTON STREET | | HEMPSTEAD | NY | 11550-4923 | | EXPENSE | 5/15/2019 | $61.50 |
| TOWN OF MANCHESTER | COLLEOR OF REVENUE PO BOX 191 | | MANCHESTER | CT | 06045-0191 | | EXPENSE1 | 7/10/2019 | $2,013.36 |

Case 19-11842-LSS    Doc 292    Filed 10/01/19    Page 86 of 106

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| TOWN OF RIVERHEAD | FIRE PREVENTION PERMIT 201 HOWELL AVE | | RIVERHEAD | NY | 11901 | | EXPENSE2 | 6/13/2019 | $50.00 |
| TOWN OF STONEHAM | COLLECTOR'S OFFICE 35 CENTRAL STREET | | STONEHAM | MA | 02180 | | EXPPNC2 | 7/24/2019 | $58.02 |
| TOWN OF WEST SPRINGFIELD | 26 CENTRAL ST SUITE 9 W. | | SPRINGFIELD | MA | 01089 | | EXPPNC2 | 7/24/2019 | $2,327.66 |
| TOWNSHIP OF MOORESTOWN | 111W. 2ND ST | | MOORESTOWN | NJ | 08057 | | UTILITIES | 5/29/2019 | $127.00 |
| TOWNSHIP OF WAYNE | 475 VALLEY ROAD UTILITY BILLING DEPT. | | WAYNE | NJ | 07470 | | UTILITIESPNC5 | 7/19/2019 | $136.00 |
| TRANSOURCE | PO BOX 931898 | | ATLANTA | GA | 31193 | | EXPENSE | 5/17/2019 | $2,241.78 |
| TRANSOURCE | PO BOX 931898 | | ATLANTA | GA | 31193 | | EXPENSE | 6/26/2019 | $2,089.61 |
| TRC MM LLC | ATLANTIC SQUARE PO BOX 840128 | | LOS ANGELES | CA | 90084 | | FM1 | 5/29/2019 | $7,209.49 |
| TRC MM LLC | THE QUAD PO BOX 840137 | | LOS ANGELES | CA | 90084 | | FM1 | 5/29/2019 | $10,378.30 |
| TRC MM, LLC | NYON PLAZA P.O. BOX 841367 | | LOS ANGELES | CA | 90084-1367 | | FFM | 5/28/2019 | $70.00 |
| TRC MM, LLC | NYON PLAZA P.O. BOX 841367 | | LOS ANGELES | CA | 90084-1367 | | FM1 | 5/29/2019 | $8,795.94 |
| TREASURER SPOTSYLVANIA CNTY | LARRY K. PRITCHETT P.O. BOX 9000 | | SPOTSYLNIA | VA | 22553 | | EXPENSE | 5/30/2019 | $2,014.73 |
| TREECO/HYLAN LP | 10 E PALISADE AVE | | ENGLEWOOD | NJ | 07631 | | REG | 5/30/2019 | $24,098.27 |
| TREECO/HYLAN LP | 10 E PALISADE AVE | | ENGLEWOOD | NJ | 07631 | | REALESTATE | 6/19/2019 | $2,027.05 |
| TRI COASTAL DESIGN | PO BOX 2348 | GRAND CENTRAL STATION | NEW YORK | NY | 10164-0442 | | MERCHANDISE | 7/7/2019 | $1,888.13 |
| TRI COASTAL DESIGN | PO BOX 2348 GRAND  CENTRAL STATION | | NEW YORK | NY | 10164-0442 | | MERCH | 7/9/2019 | $12,601.03 |
| TRI COASTAL DESIGN | PO BOX 2348 GRAND CENTRAL STATION | | NEW YORK | NY | 10164-0442 | | MERCHANDISE WIRES | 5/17/2019 | $13,100.06 |
| TRI COASTAL DESIGN | PO BOX 2348 GRAND CENTRAL STATION | | NEW YORK | NY | 10164-0442 | | MERCH | 5/15/2019 | $13,100.06 |
| TRICAP INTERNATIONL, LLC | PO BOX 150325 | | OGDEN | UT | 84415-0325 | | EXPENSE | 5/23/2019 | $5,143.59 |
| TRICAP INTERNATIONL, LLC | PO BOX 150325 | | OGDEN | UT | 84415-0325 | | EXPENSE | 6/26/2019 | $1,405.38 |
| TRICAP INTERNATIONL, LLC | PO BOX 150325 | | OGDEN | UT | 84415-0325 | | EXPENSEPNC | 7/18/2019 | $20,348.99 |
| TRICAP INTERNATIONL, LLC | PO BOX 150325 | | OGDEN | UT | 84415-0325 | | EXPENSE | 6/27/2019 | $6,469.98 |
| TRICAP INTERNATIONL, LLC | PO BOX 150325 | | OGDEN | UT | 84415-0325 | | EXPENSE | 6/5/2019 | $16,917.27 |
| TRICAP INTERNATIONL, LLC | PO BOX 150325 | | OGDEN | UT | 84415-0325 | | EXPENSE | 6/24/2019 | $8,235.85 |
| TRINTECH INC | C/O TRINTECH PO BOX 205367 | | DALLAS | TX | 75320-5367 | | EXPENSE | 5/15/2019 | $1,822.76 |
| TRINTECH INC | C/O TRINTECH PO BOX 205367 | | DALLAS | TX | 75320-5367 | | EXPENSE | 6/12/2019 | $1,022.76 |
| TRINTECH INC | C/O TRINTECH PO BOX 205367 | | DALLAS | TX | 75320-5367 | | EXPPNC3 | 8/2/2019 | $1,022.76 |
| TRUE, INC. | PO BOX 1517 | | NEW YORK | NY | 10021 | | EXPENSE | 5/15/2019 | $330.00 |
| TRUE, INC. | PO BOX 1517 | | NEW YORK | NY | 10021 | | EXPENSE | 6/19/2019 | $330.00 |
| TRUE, INC. | PO BOX 1517 | | NEW YORK | NY | 10021 | | EXPENSE | 6/5/2019 | $330.00 |
| TRUESOURCE LLC | 2929 EXPRESSWAY DRIVE NORTH STE 300B | | ISLANDIA | NY | 11749 | | EXPENSE | 5/15/2019 | $509.40 |
| TRUESOURCE LLC | 2929 EXPRESSWAY DRIVE NORTH STE 300B | | ISLANDIA | NY | 11749 | | EXPENSE | 6/5/2019 | $2,546.06 |
| TRUESOURCE LLC | 2929 EXPRESSWAY DRIVE NORTH STE 300B | | ISLANDIA | NY | 11749 | | EXPENSE | 5/22/2019 | $959.07 |
| TRUESOURCE LLC | 2929 EXPRESSWAY DRIVE NORTH STE 300B | | ISLANDIA | NY | 11749 | | EXPENSE1 | 7/10/2019 | $10,625.36 |
| TRUESOURCE LLC | 2929 EXPRESSWAY DRIVE NORTH STE 300B | | ISLANDIA | NY | 11749 | | EXPENSE | 6/12/2019 | $1,122.44 |
| TRUESOURCE LLC | 2929 EXPRESSWAY DRIVE NORTH STE 300B | | ISLANDIA | NY | 11749 | | EXPENSE | 6/10/2019 | $1,926.21 |
| TRUESOURCE LLC | 2929 EXPRESSWAY DRIVE NORTH STE 300B | | ISLANDIA | NY | 11749 | | EXPENSE | 6/19/2019 | $1,990.33 |
| TRUESOURCE LLC | 2929 EXPRESSWAY DRIVE NORTH STE 300B | | ISLANDIA | NY | 11749 | | EXPENSE | 6/26/2019 | $5,290.91 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| TRUESOURCE LLC | 2929 EXPRESSWAY DRIVE NORTH STE 300B | | ISLANDIA | NY | 11749 | | PNCWIRES | 8/13/2019 | $4,795.52 |
| TRULY NOLEN OF AMERICA, INC | 3636 E SPEEDWAY BLVD | | TUCSON | AZ | 85716 | | EXPENSE | 5/28/2019 | $878.81 |
| TRULY NOLEN OF AMERICA, INC | 3636 E SPEEDWAY BLVD | | TUCSON | AZ | 85716 | | EXPENSE | 6/5/2019 | $1,227.47 |
| TRUMBULL COUNTY SEWER | 842 YOUNGSTOWN KINGSVILLE RD NE | | VIENNA | OH | 44473 | | UTILITIES | 5/17/2019 | $62.41 |
| TRUMBULL COUNTY WATER SEWER | 842 YOUNGSTOWN KINGSVILLE RD NE | | VIENNA | OH | 44473 | | UTILITIES | 6/20/2019 | $62.41 |
| TUCSON ELECTRIC | POWER CO. PO BOX 80077 | | PRESCOTT | AZ | 86304 | | UTILITIES | 5/22/2019 | $1,198.55 |
| TUCSON ELECTRIC | POWER CO. PO BOX 80077 | | PRESCOTT | AZ | 86304 | | UTILITIES | 6/26/2019 | $1,451.57 |
| TURN ON PRODUCTS INC | THE CIT GROUP/COMMERCIAL SERVICES, I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/19/2019 | $2,822.25 |
| TURN ON PRODUCTS INC | THE CIT GROUP/COMMERCIAL SERVICES, I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCH | 7/9/2019 | $4,026.51 |
| TURN ON PRODUCTS INC | THE CIT GROUP/COMMERCIAL SERVICES, I PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/12/2019 | $20,405.85 |
| TWO RIVERS INTERESTS, LP | 1400 POST OAK BOULEVARD SUITE 900 | | HOUSTON | TX | 77056-9933 | | REG | 5/30/2019 | $1,772.10 |
| TWO RIVERS INTERESTS, LP | 1400 POST OAK BOULEVARD SUITE 900 | | HOUSTON | TX | 77056-9933 | | REALESTATE | 5/15/2019 | $2,663.49 |
| TWO RIVERS INTERESTS, LP | 1400 POST OAK BOULEVARD SUITE 900 | | HOUSTON | TX | 77056-9933 | | REALESTATE | 6/6/2019 | $2,447.68 |
| UB DANBURY INC | URSTADT BIDDLE PROPERTIES INC PO BOX 371328 | | PITTSBURGH | PA | 15250-7328 | | FM1 | 5/29/2019 | $11,968.25 |
| UB DANBURY INC | URSTADT BIDDLE PROPERTIES INC PO BOX 371328 | | PITTSBURGH | PA | 15250-7328 | | REALESTATE | 6/5/2019 | $70.34 |
| UGI UTILITIES | PO BOX 15503 | | WILMINGTON | DE | 19886-5503 | | UTILITIESPNC8 | 7/19/2019 | $16.99 |
| UGI UTILITIES | PO BOX 15503 | | WILMINGTON | DE | 19886-5503 | | UTILITIES | 6/12/2019 | $33.55 |
| UGI UTILITIES, INC | PO BOX 15503 | | WILMINGTON | DE | 19886-5503 | | UTILITIES | 5/22/2019 | $35.33 |
| UGI UTILITIES, INC | PO BOX 15503 | | WILMINGTON | DE | 19886-5503 | | UTILITIES | 6/19/2019 | $35.33 |
| UMC | PMB 500 605 W. HUNTINGTON DR. | | MONROVIA | CA | 91016-3205 | | UTILITIES | 5/15/2019 | $42.58 |
| UMC | PMB 500 605 W. HUNTINGTON DR. | | MONROVIA | CA | 91016-3205 | | UTILITIES | 6/12/2019 | $42.07 |
| UMC | PMB 500 605 W. HUNTINGTON DR. | | MONROVIA | CA | 91016-3205 | | UTILITIESPNC8 | 7/19/2019 | $41.69 |
| UNISON-ALTO HOOPER, LLC | PO BOX 326 | | PLAINFIELD | NJ | 07061 | | FFM | 5/28/2019 | $9,365.76 |
| UNISON-ALTO HOOPER, LLC | PO BOX 326 | | PLAINFIELD | NJ | 07061 | | PNCREWIRES | 8/13/2019 | $10,113.05 |
| UNITED STATES TREASURY | DEPT OF THE TREASURY INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | | EXPENSE1 | 7/10/2019 | $2,089.85 |
| UNIVERSITY REALTY ASSOC.,LLC | 1308 SOCIETY DRIVE | | CLAYMONT | DE | 19703 | | REG | 5/30/2019 | $8,284.38 |
| UNLIMITED AVENUES INC | 1407 BROADWAY #1900 | | NEW YORK | NY | 10018 | | MERCHANDISE | 5/22/2019 | $37,243.61 |
| UNLIMITED AVENUES INC | 1407 BROADWAY #1900 | | NEW YORK | NY | 10018 | | MERCHANDISE | 5/29/2019 | $48,161.26 |
| UNLIMITED AVENUES INC | 1407 BROADWAY #1900 | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/19/2019 | $43,095.90 |
| UNLIMITED AVENUES INC | 1407 BROADWAY #1900 | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/26/2019 | $29,952.87 |
| URBAN EDGE BENSALEM LP | PO BOX 645308 SUITE 36 | | PITTSBURGH | PA | 15264-5308 | | FM1 | 5/29/2019 | $13,936.53 |
| URBAN EDGE PROPERTIES/DOVER UE LLC | PO BOX 645704 | | PITTSBURGH | PA | 15264-5255 | | FFM | 5/28/2019 | $8,420.78 |
| US MJW EAST GATE LLC | 20 SOUTH CLARK ST STE 3000 | | CHICAGO | IL | 60603 | | FFM | 5/28/2019 | $350.60 |
| US MJW EAST GATE LLC | 20 SOUTH CLARK ST STE 3000 | | CHICAGO | IL | 60603 | | FM1 | 5/29/2019 | $8,270.05 |
| US MJW EAST GATE LLC | 20 SOUTH CLARK ST STE 3000 | | CHICAGO | IL | 60603 | | REALESTATE | 5/22/2019 | $350.62 |
| US POSTAL SVC (POSTAGE-BY-PHONE) | PO BOX 223648 | | PITTSBURGH | PA | 15250-2648 | | EXPENSE | 6/12/2019 | $3,000.00 |
| US TEXTILE & APPAREL INC | 414C N MAIN ST | | BISCOE | NC | 27209 | | MERCHANDISE | 6/26/2019 | $68,727.74 |
| US TEXTILE & APPAREL INC | 414C N MAIN ST | | BISCOE | NC | 27209 | | MERCHANDISE | 5/29/2019 | $38,209.17 |
| US TEXTILE & APPAREL INC | 414C N MAIN ST | | BISCOE | NC | 27209 | | MERCHANDISE | 6/19/2019 | $30,518.57 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| UTILITY PAYMENT PROCESSING | BATON WATER CO P.O. BOX 96025 | | BATON ROUGE | LA | 70896 | | UTILITIES | 5/30/2019 | $47.19 |
| UTILITY PAYMENT PROCESSING | BATON WATER CO P.O. BOX 96025 | | BATON ROUGE | LA | 70896 | | UTILITIES | 6/26/2019 | $47.19 |
| UTOPIA - THE AGENCY | 315 W 39TH ST SUITE 1003 | | NEW YORK | NY | 10018 | | EXPENSE | 5/17/2019 | $5,658.95 |
| UTOPIA - THE AGENCY | 315 W 39TH ST SUITE 1003 | | NEW YORK | NY | 10018 | | EXPENSE | 5/28/2019 | $2,300.00 |
| UTOPIA - THE AGENCY | 315 W 39TH ST SUITE 1003 | | NEW YORK | NY | 10018 | | EXPENSE1 | 7/10/2019 | $7,043.75 |
| UTOPIA - THE AGENCY | 315 W 39TH ST SUITE 1003 | | NEW YORK | NY | 10018 | | EXPENSE | 6/12/2019 | $3,376.99 |
| UTOPIA - THE AGENCY | 315 W 39TH ST SUITE 1003 | | NEW YORK | NY | 10018 | | EXPPNC2 | 7/24/2019 | $3,503.64 |
| UTOPIA - THE AGENCY | 315 W 39TH ST SUITE 1003 | | NEW YORK | NY | 10018 | | EXPENSE | 6/10/2019 | $1,150.00 |
| V FRAAS USA INC | 39 GUS LAPHAM LANE | | PLATTSBURGH | NY | 12901 | | MERCH | 5/15/2019 | $7,945.57 |
| VALENTINE USA INC. | THE CIT GROUP/COMMERCIAL SERVICE I ASSIGNED TO MERCHANT FACTORS CORP | | CHARLOTTE | NC | 28201-1036 | | MERCH | 5/15/2019 | $211,472.14 |
| VALENTINE USA INC. | THE CIT GROUP/COMMERCIAL SERVICE I ASSIGNED TO MERCHANT FACTORS CORP | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/22/2019 | $205,335.75 |
| VALENTINE USA INC. | THE CIT GROUP/COMMERCIAL SERVICE I ASSIGNED TO MERCHANT FACTORS CORP | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/29/2019 | $49,654.26 |
| VALENTINE USA INC. | THE CIT GROUP/COMMERCIAL SERVICE I ASSIGNED TO MERCHANT FACTORS CORP | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 6/19/2019 | $8,997.13 |
| VALENTINE USA INC. | THE CIT GROUP/COMMERCIAL SERVICE I ASSIGNED TO MERCHANT FACTORS CORP | | CHARLOTTE | NC | 28201-1036 | | MERCH | 7/9/2019 | $92,498.85 |
| VARGAS REPRESENTS LTD | 79 WASHINGTON PLACE 1A | | NEW YORK | NY | 10011 | | EXPENSE | 5/17/2019 | $1,200.00 |
| VARGAS REPRESENTS LTD | 79 WASHINGTON PLACE 1A | | NEW YORK | NY | 10011 | | EXPENSE | 6/5/2019 | $2,764.10 |
| VECTOR INTELLIGENT SOLUTION LLC | P O BOX 645096 | | PITTSBURGH | PA | 15264-5096 | | EXPENSE | 5/22/2019 | $5,620.36 |
| VECTOR INTELLIGENT SOLUTION LLC | P O BOX 645096 | | PITTSBURGH | PA | 15264-5096 | | EXPENSE2 | 5/29/2019 | $47,984.04 |
| VECTOR INTELLIGENT SOLUTION LLC | P O BOX 645096 | | PITTSBURGH | PA | 15264-5096 | | EXPENSEPNC | 7/18/2019 | $47,119.04 |
| VECTOR SECURITY | P.O. BOX 89462 | | CLEVELAND | OH | 44101 | | EXPENSE | 5/20/2019 | $32.40 |
| VECTOR SECURITY | P.O. BOX 89462 | | CLEVELAND | OH | 44101 | | EXPENSE | 6/19/2019 | $34.02 |
| VECTREN ENERGY DELIVERY | PO BOX 6262 | | INDIANAPOLIS | IN | 46206-6262 | | UTILITIES | 5/23/2019 | $775.25 |
| VECTREN ENERGY DELIVERY | P.O. BOX 6262 | | INDIANAPOLIS | IN | 46206 | | UTILITIES | 5/15/2019 | $42.53 |
| VECTREN ENERGY DELIVERY | P.O. BOX 6262 | | INDIANAPOLIS | IN | 46206 | | UTILITIES | 5/22/2019 | $129.22 |
| VECTREN ENERGY DELIVERY | P.O. BOX 6262 | | INDIANAPOLIS | IN | 46206 | | UTILITIES | 6/20/2019 | $56.31 |
| VECTREN ENERGY DELIVERY | PO BOX 6262 | | INDIANAPOLIS | IN | 46206-6262 | | UTILITIES | 6/20/2019 | $227.77 |
| VECTREN ENERGY DELIVERY | P.O. BOX 6262 | | INDIANAPOLIS | IN | 46206 | | UTILITIESPNC6 | 7/19/2019 | $30.68 |
| VECTREN ENERGY DELIVERY | P.O. BOX 6262 | | INDIANAPOLIS | IN | 46206 | | UTILITIES | 6/19/2019 | $30.68 |
| VECTREN ENERGY DELIVERY | P.O. BOX 6262 | | INDIANAPOLIS | IN | 46206 | | UTILITIES | 6/17/2019 | $30.60 |
| VENTURA RETAIL PROPERTY, LLC | C/O JLL 655 REDWOOD HIGHWAY, SUITE 177 MILL | | VALLEY | CA | 94941 | | FFM | 5/28/2019 | $11,228.96 |
| VENUS WHEELER | 1300 S HOLLAND SYLVANIA ROAD | | HOLLAND | OH | 43528 | | CLEARINGPNC | 8/8/2019 | $604.93 |
| VERIZON | PO BOX 15043 | | ALBANY | NY | 12212-5043 | | EXPENSE | 5/15/2019 | $2,671.70 |
| VERIZON | PO BOX 15124 | | ALBANY | NY | 12212-5124 | | EXPENSEPNC | 7/18/2019 | $144.99 |
| VERIZON | PO BOX 15124 | | ALBANY | NY | 12212-5124 | | EXPENSE | 6/10/2019 | $144.99 |
| VERIZON | PO BOX 15124 | | ALBANY | NY | 12212-5124 | | EXPPNC3 | 8/2/2019 | $144.99 |
| VERSA CAPITAL | | | | MANAGEMENT | LP | | EXPWIRES061319 | 6/14/2019 | $2,403.00 |
| VERSA CAPITAL | | | | MANAGEMENT | LP | | EXPENSEWIRE061719 | 6/18/2019 | $22,839.93 |
| VERSA CAPITAL | | | | MANAGEMENT | LP | | EXPWIRE051619 | 5/20/2019 | $27,144.46 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| VERTEX INC | 25528 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | | EXPENSE | 6/5/2019 | $2,285.80 |
| VERTEX INC | 25528 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | | EXPENSEPNC | 7/18/2019 | $2,317.60 |
| VERTEX INC | 25528 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | | EXPENSEWIRESPNC | 7/17/2019 | $35,448.00 |
| VERTEX INC | 25528 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | | PNCWIRES | 8/13/2019 | $34,984.00 |
| VERTEX INC | 25528 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | | EXPENSEWIRE | 6/19/2019 | $1,186,079.54 |
| VERTEX INC | 25528 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | | EXPWIRE060519 | 6/6/2019 | $58,340.00 |
| VERTEX INC | 25528 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | | EXPENSEWIRES | 7/19/2019 | $1,024,046.02 |
| VERTEX INC | 25528 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | | EXPWIRE051719 | 5/20/2019 | $1,124,413.45 |
| VERTIV CORPORATION | P.O. BOX 70474 | | CHICAGO | IL | 60673 | | EXPENSE2 | 5/29/2019 | $6,971.32 |
| VESTURE GROUP INC | THE CIT GROUP/COMMERCIAL S P O BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/22/2019 | $110,683.58 |
| VESTURE GROUP INC | THE CIT GROUP/COMMERCIAL S P O BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | MERCHANDISE | 5/29/2019 | $32,732.34 |
| VIAPORT NEW YORK LLC | 93 W CAMPBELL ROAD | | SCHENECTADY | NY | 12306 | | FFM | 5/28/2019 | $2,301.83 |
| VILLAGE OF BLOOMINGDALE | 201 S.BLOOMINGDALE RD | | BLOOMINGDALE | IL | 60108 | | UTILITIES | 5/17/2019 | $67.50 |
| VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF | | BOLINGBROOK | IL | 60440 | | EXPENSE | 5/17/2019 | $220.00 |
| VISION SERVICE PLAN | PO BOX 742788 | | LOS ANGELES | CA | 90074-2788 | | EXPENSE | 5/28/2019 | $3,790.89 |
| VISION SERVICE PLAN | PO BOX 742788 | | LOS ANGELES | CA | 90074-2788 | | EXPENSE1 | 7/10/2019 | $3,740.01 |
| VITAL RECORDS INC | P O BOX 688 | | FLAGTOWN | NJ | 08821 | | EXPENSE | 5/22/2019 | $541.11 |
| VITAL RECORDS INC | P O BOX 688 | | FLAGTOWN | NJ | 08821 | | EXPENSE | 6/26/2019 | $506.11 |
| VOLUMECOCOMO APPAREL INC | HANA FINANCIAL INC DEPT. LA 24406 | | PASADENA | CA | 91185-4406 | | MERCH | 5/15/2019 | $26,386.33 |
| VOLUMECOCOMO APPAREL INC | HANA FINANCIAL INC DEPT. LA 24406 | | PASADENA | CA | 91185-4406 | | MERCHANDISE | 6/5/2019 | $6,457.85 |
| VOLUMECOCOMO APPAREL INC | HANA FINANCIAL INC DEPT. LA 24406 | | PASADENA | CA | 91185-4406 | | MERCHANDISE | 5/22/2019 | $6,605.85 |
| VOLUMECOCOMO APPAREL INC | HANA FINANCIAL INC DEPT. LA 24406 | | PASADENA | CA | 91185-4406 | | MERCHANDISE | 5/29/2019 | $28,160.71 |
| VOLUMECOCOMO APPAREL INC | HANA FINANCIAL INC DEPT. LA 24406 | | PASADENA | CA | 91185-4406 | | MERCHANDISE | 6/12/2019 | $13,561.53 |
| VOLUMECOCOMO APPAREL INC | HANA FINANCIAL INC DEPT. LA 24406 | | PASADENA | CA | 91185-4406 | | MERCH | 7/9/2019 | $41,819.62 |
| W.B. MASON CO., INC. | PO BOX 981101 | | BOSTON | MA | 02298-1101 | | EXPENSE | 6/24/2019 | $5,581.56 |
| W/S/K SEEKONK ASSOC LLC | PO BOX 84 5061 | | BOSTON | MA | 02284 | | FM1 | 5/29/2019 | $8,333.33 |
| WASHINGTON GAS | PO BOX 37747 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 5/22/2019 | $21.30 |
| WASHINGTON GAS | PO BOX 37747 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 5/22/2019 | $28.12 |
| WASHINGTON GAS | PO BOX 37747 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 5/22/2019 | $20.57 |
| WASHINGTON GAS | PO BOX 37747 | | PHILADELPHIA | PA | 19101-5047 | | UTILITIES | 5/23/2019 | $52.52 |
| WASHINGTON GAS | PO BOX 37747 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 5/30/2019 | $20.97 |
| WASHINGTON GAS | PO BOX 37747 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 6/20/2019 | $22.29 |
| WASHINGTON GAS | PO BOX 37747 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 6/20/2019 | $25.01 |
| WASHINGTON GAS | PO BOX 37747 | | PHILADELPHIA | PA | 19101 | | UTILITIESPNC3 | 7/19/2019 | $20.57 |
| WASHINGTON GAS | PO BOX 37747 | | PHILADELPHIA | PA | 19101-5047 | | UTILITIES | 6/26/2019 | $31.02 |
| WASHINGTON GAS | PO BOX 37747 | | PHILADELPHIA | PA | 19101 | | UTILITIES | 6/26/2019 | $16.80 |
| WATAUGA TOWNE CROSSING, LLC | 301 SOUTH SHERMAN SUITE 100 | | RICHARDSON | TX | 75081 | | REALESTATE | 5/22/2019 | $34.88 |
| WATAUGA TOWNE CROSSING, LLC | 301 SOUTH SHERMAN SUITE 100 | | RICHARDSON | TX | 75081 | | FM1 | 5/29/2019 | $10,135.50 |
| WATAUGA TOWNE CROSSING, LLC | 301 SOUTH SHERMAN SUITE 100 | | RICHARDSON | TX | 75081 | | REALESTATE | 6/20/2019 | $36.03 |
| WATERTOWN MALL ASSOC, LP | ROSEN ASSOCIATES MGMNT CORP 33 SOUTH SERVICE ROAD | | JERICHO | NY | 11753 | | REG | 5/30/2019 | $11,868.28 |
| WATERWORKS PHASE II | GUMBERG ASSOC, CHAPEL SQUARE LOCKBOX 781345 | | PHILADELPHIA | PA | 19178-1345 | | FFM | 5/28/2019 | $14,142.01 |
| WATERWORKS PHASE II | GUMBERG ASSOC, CHAPEL SQUARE LOCKBOX 781345 | | PHILADELPHIA | PA | 19178-1345 | | REALESTATE | 6/5/2019 | $24.98 |
| WAYMAN FIRE PROTECTION INC | 403 MECO DRIVE | | WILMINGTON | DE | 19804 | | EXPENSEPNC | 7/18/2019 | $125.00 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| WC PARTNERS, LLC | C/O SAF PROPERTIES, INC 101 PLAIN STREET | | PROVIDENCE | RI | 02903 | | REG | 5/30/2019 | $9,558.00 |
| WE ENERGIES | P.O. BOX 90001 | | MILWAUKEE | WI | 53290-0001 | | UTILITIES | 7/9/2019 | $983.25 |
| WE ENERGIES | P.O. BOX 90001 | | MILWAUKEE | WI | 53290-0001 | | UTILITIES2 | 6/5/2019 | $891.89 |
| WE ENERGIES | P.O. BOX 90001 | | MILWAUKEE | WI | 53290-0001 | | UTILITIES | 6/5/2019 | $891.89 |
| WEAVER APPAREL LLC | GOODMAN FACTORS PO BOX 29647 | | DALLAS | TX | 75229-9647 | | MERCH | 5/15/2019 | $5,346.97 |
| WEAVER APPAREL LLC | GOODMAN FACTORS PO BOX 29647 | | DALLAS | TX | 75229-9647 | | MERCHANDISE | 5/22/2019 | $7,390.91 |
| WEAVER APPAREL LLC | GOODMAN FACTORS PO BOX 29647 | | DALLAS | TX | 75229-9647 | | MERCHANDISE | 5/29/2019 | $7,032.02 |
| WEAVER APPAREL LLC | GOODMAN FACTORS PO BOX 29647 | | DALLAS | TX | 75229-9647 | | MERCHANDISE | 6/19/2019 | $84,852.86 |
| WEAVER APPAREL LLC | GOODMAN FACTORS PO BOX 29647 | | DALLAS | TX | 75229-9647 | | MERCHANDISE | 6/26/2019 | $23,323.91 |
| WEAVER APPAREL LLC | GOODMAN FACTORS PO BOX 29647 | | DALLAS | TX | 75229-9647 | | MERCHANDISE | 6/5/2019 | $26,817.59 |
| WEAVER APPAREL LLC | GOODMAN FACTORS PO BOX 29647 | | DALLAS | TX | 75229-9647 | | MERCHANDISE | 6/12/2019 | $18,310.36 |
| WEBSTER SQUARE SHOPPING CTR, LLC OPERATING RESERVE ACCOUNT | C/O RELATED BEAL, LLC 177 MILK STREET, 7TH FLR | | BOSTON | MA | 02109 | | REG | 5/30/2019 | $10,008.26 |
| WEBSTER SQUARE SHOPPING CTR, LLC OPERATING RESERVE ACCOUNT | C/O RELATED BEAL, LLC 177 MILK STREET, 7TH FLR | | BOSTON | MA | 02109 | | REALESTATE | 5/15/2019 | $1,325.00 |
| WEBSTER SQUARE SHOPPING CTR, LLC OPERATING RESERVE ACCOUNT | C/O RELATED BEAL, LLC 177 MILK STREET, 7TH FLR | | BOSTON | MA | 02109 | | REALESTATE | 6/26/2019 | $596.40 |
| WEINGARTEN REALTY INVESTORS | PO BOX 301074 | | DALLAS | TX | 75303-1074 | | REALESTATE | 5/22/2019 | $28.07 |
| WEINGARTEN REALTY INVESTORS | P.O. BOX 301074 | | DALLAS | TX | 75303-1074 | | FFM | 5/28/2019 | $13,505.92 |
| WEINGARTEN REALTY INVESTORS | PO BOX 301074 | | DALLAS | TX | 75303-1074 | | FFM | 5/28/2019 | $9,526.98 |
| WEINGARTEN REALTY INVESTORS | PO BOX 301074 | | DALLAS | TX | 75303-1074 | | FFM | 5/28/2019 | $13,278.26 |
| WEINGARTEN REALTY INVESTORS | PO BOX 301074 | | DALLAS | TX | 75303-1074 | | REPNC1 | 7/24/2019 | $13,278.26 |
| WEINGARTEN REALTY INVESTORS | PO BOX 301074 | | DALLAS | TX | 75303-1074 | | REPNC1 | 7/24/2019 | $9,526.98 |
| WEINGARTEN REALTY INVESTORS | P.O. BOX 301074 | | DALLAS | TX | 75303-1074 | | REALESTATEPNC 25 | 7/29/2019 | $14,126.62 |
| WEINGARTEN REALTY INVESTORS | PO BOX 301074 | | DALLAS | TX | 75303-1074 | | REALESTATE | 6/13/2019 | $29.00 |
| WELLS FARGO | INSTITUTIONAL RETIREMENT AND TRUST P O BOX 563957 | | CHARLOTTE | NC | 28256-3957 | | EXPENSE | 5/28/2019 | $10,413.00 |
| WELLS FARGO | INSTITUTIONAL RETIREMENT AND TRUST P O BOX 563957 | | CHARLOTTE | NC | 28256-3957 | | EXPWIRES06141 9 | 6/17/2019 | $13,803.46 |
| WELLS FARGO | INSTITUTIONAL RETIREMENT AND TRUST P O BOX 563957 | | CHARLOTTE | NC | 28256-3957 | | EXPWIRES06171 9 | 6/18/2019 | $22,040.53 |
| WELLS FARGO | INSTITUTIONAL RETIREMENT AND TRUST P O BOX 563957 | | CHARLOTTE | NC | 28256-3957 | | EXPWIRES05161 9 | 5/20/2019 | $24,279.10 |
| WELLS FARGO | INSTITUTIONAL RETIREMENT AND TRUST P O BOX 563957 | | CHARLOTTE | NC | 28256-3957 | | PNCWIRES | 8/13/2019 | $35,644.88 |
| WELLS FARGO | INSTITUTIONAL RETIREMENT AND TRUST P O BOX 563957 | | CHARLOTTE | NC | 28256-3957 | | EXPENSEWIRESP NC | 7/17/2019 | $35,780.60 |
| WELLS FARGO | INSTITUTIONAL RETIREMENT AND TRUST P O BOX 563957 | | CHARLOTTE | NC | 28256-3957 | | EXPWIRE051719 | 5/20/2019 | $13,438.78 |
| WELLS FARGO | INSTITUTIONAL RETIREMENT AND TRUST P O BOX 563957 | | CHARLOTTE | NC | 28256-3957 | | EXPWIRE2 | 6/28/2019 | $11,898.64 |
| WELLS FARGO | INSTITUTIONAL RETIREMENT AND TRUST P O BOX 563957 | | CHARLOTTE | NC | 28256-3957 | | EXPWIRESPNC0 72619 | 7/30/2019 | $13,294.70 |
| WELLS FARGO | INSTITUTIONAL RETIREMENT AND TRUST P O BOX 563957 | | CHARLOTTE | NC | 28256-3957 | | EXPWIRES05311 9 | 5/31/2019 | $13,602.60 |
| WELLS FARGO | INSTITUTIONAL RETIREMENT AND TRUST P O BOX 563957 | | CHARLOTTE | NC | 28256-3957 | | EXPENSEWIRE | 7/1/2019 | $22,240.92 |
| WELLS FARGO | INSTITUTIONAL RETIREMENT AND TRUST P O BOX 563957 | | CHARLOTTE | NC | 28256-3957 | | EXPWIRES06031 9 | 6/4/2019 | $22,850.64 |
| WEST PENN POWER | PO BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 5/30/2019 | $175.06 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| WEST PENN POWER | PO BOX 3687 | | AKRON | OH | 44309 | | UTILITIES | 6/26/2019 | $197.30 |
| WEST VALLEY WATER DISTRICT | P.O. BOX 102060 | | PASADENA | CA | 91189-2060 | | UTILITIES | 5/15/2019 | $76.41 |
| WEST VALLEY WATER DISTRICT | P.O. BOX 102060 | | PASADENA | CA | 91189-2060 | | UTILITIESPNC5 | 7/19/2019 | $78.54 |
| WEST VALLEY WATER DISTRICT | P.O. BOX 102060 | | PASADENA | CA | 91189-2060 | | UTILITIES | 6/20/2019 | $76.41 |
| WESTBORN MALL L.P. | %PETZOLD ENTERPRISES 20630 HARPER AVE. STE 107 | | HARPER WOODS | MI | 48225 | | FM1 | 5/29/2019 | $8,983.33 |
| WEX BANK | PO BOX 6293 | | CAROL STREAM | IL | 60197-6293 | | EXPENSE2 | 5/23/2019 | $4,833.45 |
| WEX BANK | PO BOX 6293 | | CAROL STREAM | IL | 60197-6293 | | EXPENSEPNC | 7/18/2019 | $3,843.36 |
| WEX BANK | PO BOX 6293 | | CAROL STREAM | IL | 60197-6293 | | EXPENSE | 6/17/2019 | $5,044.13 |
| WHITNEY CORDES - CLIFNEY, LLC | 124 KINGSTON AVE | | HAWTHORNE | NJ | 07506 | | EXPENSE | 5/17/2019 | $3,557.50 |
| WHITNEY CORDES - CLIFNEY, LLC | 124 KINGSTON AVE | | HAWTHORNE | NJ | 07506 | | EXPENSE | 6/10/2019 | $375.00 |
| WHITNEY CORDES - CLIFNEY, LLC | 124 KINGSTON AVE | | HAWTHORNE | NJ | 07506 | | EXPPNC2 | 7/24/2019 | $1,333.50 |
| WHITNEY CORDES - CLIFNEY, LLC | 124 KINGSTON AVE | | HAWTHORNE | NJ | 07506 | | EXPPNC3 | 8/2/2019 | $3,024.00 |
| WILHELMINA INT'L INC | DEPT. 8107 PO BOX 650002 | | DALLAS | TX | 75265-8107 | | EXPPNC3 | 8/2/2019 | $21,600.00 |
| WILLIAM BECKMANN | C/O AVENUE CONST. DEPT 365 W. PASSAIC ST. | | ROCHELLE PARK | NJ | 07662 | | CLEARING | 5/31/2019 | $96.28 |
| WINCHESTER MARKETPLACE, LP | FILE #1941 | | PASADENA | CA | 91199-1941 | | REG | 5/30/2019 | $8,608.92 |
| WINDSTREAM | PO BOX 9001908 | | LOUISVILLE | KY | 40290 | | EXPENSE | 5/15/2019 | $207.19 |
| WINDSTREAM | PO BOX 9001908 | | LOUISVILLE | KY | 40290 | | EXPENSE | 6/10/2019 | $207.19 |
| WOODHULL, LLC | 125 COMMERCIAL WAY | | SPRINGBORO | OH | 45066 | | EXPENSE | 5/22/2019 | $2,089.55 |
| WOODLAND TRADING INC | 1407 BROADWAY SUITE 801 | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/5/2019 | $117,337.03 |
| WOODLAND TRADING INC | 1407 BROADWAY SUITE 801 | | NEW YORK | NY | 10018 | | MERCHANDISE | 5/22/2019 | $24,099.10 |
| WOODLAND TRADING INC | 1407 BROADWAY SUITE 801 | | NEW YORK | NY | 10018 | | MERCHANDISE | 5/29/2019 | $19,559.84 |
| WOODLAND TRADING INC | 1407 BROADWAY SUITE 801 | | NEW YORK | NY | 10018 | | MERCHANDISE | 6/12/2019 | $62,998.98 |
| WRP GATEWAY LLC | C/O LLACE PROPERTIES, INC 330 112TH AVE NE SUITE 200 | | BELLEVUE | WA | 98004 | | FM1 | 5/29/2019 | $6,562.81 |
| WSSC | 14501 SWEITZER LANE | | LAUREL | MD | 20707 | | UTILITIES2 | 6/5/2019 | $39.53 |
| WSSC | 14501 SWEITZER LANE | | LAUREL | MD | 20707 | | UTILITIES | 6/26/2019 | $48.45 |
| WSSC | 14501 SWEITZER LANE | | LAUREL | MD | 20707 | | UTILITIES | 6/5/2019 | $39.53 |
| XO COMMUNICATIONS | VERIZON PO BOX 15043 | | ALBA | NY | 12212-5043 | | EXPENSE | 5/22/2019 | $3,831.91 |
| XO COMMUNICATIONS | VERIZON PO BOX 15043 | | ALBA | NY | 12212-5043 | | EXPENSEPNC | 7/18/2019 | $3,831.91 |
| XO COMMUNICATIONS | VERIZON PO BOX 15043 | | ALBA | NY | 12212-5043 | | EXPENSE | 6/24/2019 | $3,831.91 |
| Y.M.I.JEANSWEAR INC | THE CIT GROUP/COMMERICAL SERVICE I PO BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 5/22/2019 | $41,289.86 |
| Y.M.I.JEANSWEAR INC | THE CIT GROUP/COMMERICAL SERVICE I PO BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCH | 7/9/2019 | $35,260.57 |
| Y.M.I.JEANSWEAR INC | THE CIT GROUP/COMMERICAL SERVICE I PO BOX 1036 | | CHARLOTTE | NC | 28201 | | MERCHANDISE | 6/19/2019 | $67,040.71 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | | EXPENSEWIRES | 7/19/2019 | $76,040.24 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | | PNCWIRES | 8/13/2019 | $93,762.30 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | | PNCEXPWIRES1 | 8/14/2019 | $204,804.22 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | | EXPENSEWIRESP NC3 | 7/17/2019 | $100,000.00 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | | EXPENSEWIRES | 7/24/2019 | $42,568.00 |
| YOUNGSTOWN WATER DEPT | PO BOX 6219 | | YOUNGSTOWN | OH | 44501 | | UTILITIES | 5/22/2019 | $31.55 |
| YOUNGSTOWN WATER DEPT | PO BOX 6219 | | YOUNGSTOWN | OH | 44501 | | UTILITIES | 6/26/2019 | $31.55 |
| ZINNTEX LLC | ROSENTHAL & ROSENTHAL, INC PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | MERCHPNC5 | 7/29/2019 | $12.31 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| ZINNTEX LLC | ROSENTHAL & ROSENTHAL, INC PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | MERCHANDISE | 6/17/2019 | $86,122.11 |
| ZINNTEX LLC | ROSENTHAL & ROSENTHAL, INC PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | MERCH | 6/17/2019 | $50,000.00 |
| ZINNTEX LLC | ROSENTHAL & ROSENTHAL, INC PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | MERCHPNC4 | 7/29/2019 | $18.71 |
| ZONAPART, LLC | DBA DEER VALLEY CENTER C/O ARIZONA PARTNERS | | SCOTTSDALE | AZ | 85258 | | FM1 | 5/29/2019 | $10,603.93 |
| ZONAPART, LLC | DBA DEER VALLEY CENTER C/O ARIZONA PARTNERS | | SCOTTSDALE | AZ | 85258 | | REPNC4 | 7/24/2019 | $10,603.93 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | EXPENSE | 5/28/2019 | $100,474.22 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | EXPENSE | 6/24/2019 | $91,845.77 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | EXPENSE1 | 7/10/2019 | $800.00 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | EXPENSE | 6/10/2019 | $102,657.26 |
| | | | | | | | | Total: | $37,169,150.52 |

In re Avenue Stores, LLC

Case No. 19-11842

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| David Rhoads | 265 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 8/31/2018 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 9/15/2018 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 9/30/2018 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 10/15/2018 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 10/31/2018 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 11/15/2018 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 11/30/2018 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 12/15/2018 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 12/31/2018 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 1/15/2019 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 1/31/2019 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 2/15/2019 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 2/28/2019 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 3/15/2019 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 3/31/2019 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 4/15/2019 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 4/30/2019 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 5/15/2019 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 5/31/2019 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 6/15/2019 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 6/30/2019 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 7/15/2019 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 7/31/2019 | $16,666.67 |
| David Rhoads | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CFO | Annual Salary | 8/15/2019 | $16,666.67 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 8/31/2018 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 9/15/2018 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 9/30/2018 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 10/15/2018 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 10/31/2018 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 11/15/2018 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 11/30/2018 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 12/15/2018 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 12/31/2018 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 1/15/2019 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 1/31/2019 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 2/15/2019 | $25,833.33 |

In re Avenue Stores, LLC

Case No. 19-11842

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 2/28/2019 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 3/15/2019 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 3/31/2019 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 4/15/2019 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 4/30/2019 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 5/15/2019 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 5/31/2019 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 6/15/2019 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 6/30/2019 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 7/15/2019 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 7/31/2019 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Annual Salary | 8/15/2019 | $25,833.33 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 1/11/2019 | $99.00 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 1/30/2019 | $34.34 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 4/23/2019 | $536.20 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 5/31/2019 | $223.87 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 10/1/2018 | $4,458.07 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 10/1/2018 | $1,189.67 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 10/5/2018 | $2,468.58 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 11/2/2018 | $1,041.35 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 11/30/2018 | $4,780.02 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 12/17/2018 | $584.12 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 1/11/2019 | $4,041.45 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 1/11/2019 | $634.60 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 1/30/2019 | $1,748.06 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 2/11/2019 | $1,007.37 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 3/1/2019 | $1,140.14 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 3/22/2019 | $2,237.63 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 4/5/2019 | $3,253.49 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 4/23/2019 | $848.47 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 5/3/2019 | $1,165.25 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 5/31/2019 | $2,502.05 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 6/10/2019 | $697.97 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 6/28/2019 | $1,009.65 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 7/23/2019 | $1,007.96 |
| Mark Walsh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | CEO | Travel & Entertainment | 8/8/2019 | $118.73 |

In re Avenue Stores, LLC

Case No. 19-11842

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 8/31/2018 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 9/15/2018 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 9/30/2018 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 10/15/2018 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 10/31/2018 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 11/15/2018 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 11/30/2018 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 12/15/2018 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 12/31/2018 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 1/15/2019 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 1/31/2019 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 2/15/2019 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 2/28/2019 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 3/15/2019 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 3/31/2019 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 4/15/2019 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 4/30/2019 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 5/15/2019 | $16,666.67 |

In re Avenue Stores, LLC

Case No. 19-11842

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 5/31/2019 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 6/15/2019 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 6/30/2019 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 7/15/2019 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 7/31/2019 | $16,666.67 |
| Nancy Viall | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mdse Officer | Annual Salary | 8/15/2019 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 8/31/2018 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 9/15/2018 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 9/30/2018 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 10/15/2018 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 10/31/2018 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 11/15/2018 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 11/30/2018 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 12/15/2018 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 12/31/2018 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 1/15/2019 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 1/31/2019 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 2/15/2019 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 2/28/2019 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 3/15/2019 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 3/31/2019 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 4/15/2019 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 4/30/2019 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 5/15/2019 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 5/31/2019 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 6/15/2019 | $16,666.67 |
| Scott Sampson | 365 W Passaic St | | Rochelle Park | NJ | 07662 | COO | Annual Salary | 6/30/2019 | $16,666.67 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 8/31/2018 | $14,583.33 |

In re Avenue Stores, LLC

Case No. 19-11842

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 9/15/2018 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 9/30/2018 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 10/15/2018 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 10/31/2018 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 11/15/2018 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 11/30/2018 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 12/15/2018 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 12/31/2018 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 1/15/2019 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 1/31/2019 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 2/15/2019 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 2/28/2019 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 3/15/2019 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 3/31/2019 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 4/15/2019 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 4/30/2019 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 5/15/2019 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 5/31/2019 | $14,583.33 |

In re Avenue Stores, LLC

Case No. 19-11842

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 6/15/2019 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 6/30/2019 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 7/15/2019 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 7/31/2019 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Annual Salary | 8/15/2019 | $14,583.33 |
| Steven Silbaugh | 365 W Passaic St | | Rochelle Park | NJ | 07662 | Chief Mrktg Officer | Travel & Entertainment | 10/1/2018 | $500.00 |
| Versa Capital Mngt LP | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | Parent Company | Travel Expenses | 6/18/2019 | $737.46 |
| Versa Capital Mngt LP | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | Parent Company | Operations Team/Travel Exp-May 2019 | 6/18/2019 | $22,102.47 |
| Versa Capital Mngt LP | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | Parent Company | Travel Expenses/Postage | 6/14/2019 | $1,025.68 |
| Versa Capital Mngt LP | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | Parent Company | Travel Expense-March 2019 | 6/14/2019 | $1,377.32 |
| Versa Capital Mngt LP | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | Parent Company | April 2019 Operations Team Expense & Travel Exp | 5/17/2019 | $27,144.46 |
| Versa Capital Mngt LP | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | Parent Company | Operations Team Expenses For March 2019 | 4/26/2019 | $21,825.99 |
| Versa Capital Mngt LP | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | Parent Company | Operations Tem Expense For February 2019 | 3/28/2019 | $26,029.80 |
| Versa Capital Mngt LP | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | Parent Company | Operations Team Expense For January 2019 | 2/28/2019 | $20,541.14 |
| Versa Capital Mngt LP | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | Parent Company | Operations Team Expense, Balance Remaining | 2/22/2019 | $6,412.19 |
| Versa Capital Mngt LP | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | Parent Company | Operations Team Expense | 2/22/2019 | $13,239.04 |
| Versa Capital Mngt LP | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | Parent Company | Operations Team Expense | 1/2/2019 | $5,936.79 |

In re Avenue Stores, LLC

Case No. 19-11842

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of the case

| Case Title & Number | Court/Agency | Nature of Case | Status of Case |
|---|---|---|---|
| Equal Access Action Network v. Avenue Stores, LLC<br>Case No: Not applicable | Not applicable | ADA allegation | Pending |
| Bicana v. Avenue Stores, LLC<br>Case No: Not applicable | Not applicable | Telephone Consumer Protection Act allegation | Pending |
| Strickler v. Dorothy Deyeso, *et al.*<br>Case No: 17C480 | State of Tennessee<br>In the Circuit Court of Hamilton County, Tennessee | Personal injury | Pending |
| Gaitan, *et al.* v. Avenue Stores, LLC<br>Case No: 30-2017-00924392-CU-OE-CJC | Superior Court of California, Orange County | Employment/wage litigation | Pending |
| LaBoy v. Avenue Stores, LLC<br>EEOC Charge No.: 510-2019-00689 | US EEOC - Miami District Office,<br>Miami, Florida & Florida Commission On Human Relations | EEOC dispute | Pending |
| Bailey v. Avenue Stores, LLC<br>EEOC Charge No.: 34B-2018-00681<br>NERC Charge No.: 0607-18-0306L | Nevada Equal Rights Commission<br>Las Vegas, NV | EEOC dispute | Pending |
| Finley v. Avenue Stores, LLC<br>Case No: Not applicable | Not applicable | Employment/wage litigation | Pending |
| Anderson v. Avenue Stores, LLC<br>MCAD Docket No.: 18SPA03429 | Commonwealth of Massachusetts Commission Against Discrimination,<br>Springfield, MA | Discrimination allegation | Pending |
| Kilina America, Inc. v. Avenue Stores, LLC. d/b/a Loralette<br>Case No.: 2:19-CV-03561 | United States District Court<br>Central District of California<br>312 North Spring Street, Rm G-8<br>Los Angeles, CA 90012 | Copyright infringement | Concluded |
| In re Fitzwater, *et al.*<br>Case No: Not applicable | Not applicable | Employment/wage litigation | Concluded |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of the case

| Case Title & Number | Court/Agency | Nature of Case | Status of Case |
|---|---|---|---|
| Martin, *et al.* v. Avenue Stores, LLC<br>Case No: Not applicable | Not applicable | ADA allegation | Concluded |
| Wu v. Avenue Stores, LLC<br>Civil Action No: 18-cv-05107 | Not applicable | ADA allegation | Concluded |
| | | | |

In re Avenue Stores, LLC

Case No. 19-11842

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Versa Capital Mngt LP | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | Parent Company | Operations Team Expense (11/08/18) | 11/30/2018 | $12,348.98 |
| Versa Capital Mngt LP | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | Parent Company | Operations Team Expense (10/05/18) | 11/30/2018 | $16,837.06 |
| Versa Capital Mngt LP | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | Parent Company | Operations Team Expense | 9/25/2018 | $19,884.50 |
| Versa Capital Mngt LP | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | Parent Company | Operations Team Expense (08/13/18) | 8/24/2018 | $25,070.03 |
| | | | | | | | | Total: | $2,377,840.95 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 6, Question 11 - Payments or transfers related to debtor counseling or bankruptcy made within 1 year preceding commencement of this case

| Name of Payee | Address1 | Address2 | Address3 | City | State | Zip | Email or Website Address | Payor if not the Debtor | If not money, describe property transferred | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BERKELEY RESEARCH GROUP, LLC | 220 Powell St. Suite 1200 | | | Emeryville | CA | 94608 | https://www.thinkbrg.com | | | 7/17/2019 | $100,000.00 |
| BERKELEY RESEARCH GROUP, LLC | 220 Powell St. Suite 1200 | | | Emeryville | CA | 94608 | https://www.thinkbrg.com | | | 7/17/2019 | $62,255.00 |
| BERKELEY RESEARCH GROUP, LLC | 220 Powell St. Suite 1200 | | | Emeryville | CA | 94608 | https://www.thinkbrg.com | | | 7/23/2019 | $5,083.20 |
| BERKELEY RESEARCH GROUP, LLC | 220 Powell St. Suite 1200 | | | Emeryville | CA | 94608 | https://www.thinkbrg.com | | | 7/19/2019 | $89,872.50 |
| BERKELEY RESEARCH GROUP, LLC | 220 Powell St. Suite 1200 | | | Emeryville | CA | 94608 | https://www.thinkbrg.com | | | 7/30/2019 | $99,295.81 |
| BERKELEY RESEARCH GROUP, LLC | 220 Powell St. Suite 1200 | | | Emeryville | CA | 94608 | https://www.thinkbrg.com | | | 8/15/2019 | $105,644.06 |
| BERKELEY RESEARCH GROUP, LLC | 220 Powell St. Suite 1200 | | | Emeryville | CA | 94608 | https://www.thinkbrg.com | | | 8/15/2019 | $123,149.21 |
| BERKELEY RESEARCH GROUP, LLC | 220 Powell St. Suite 1200 | | | Emeryville | CA | 94608 | https://www.thinkbrg.com | | | 8/15/2019 | $124,600.00 |
| BERKELEY RESEARCH GROUP, LLC | 220 Powell St. Suite 1200 | | | Emeryville | CA | 94608 | https://www.thinkbrg.com | | | 8/16/2019 | $144,843.73 |
| BERKELEY RESEARCH GROUP, LLC | 220 Powell St. Suite 1200 | | | Emeryville | CA | 94608 | https://www.thinkbrg.com | | | 8/27/2019 | $32,290.00 |
| MALFITANO ADVISORS LLC | 747 Third Ave | | | New York | NY | 10017 | https://www.malfitanopartners.com | | | 8/15/2019 | $75,000.00 |
| MALFITANO ADVISORS LLC | 747 Third Ave | | | New York | NY | 10017 | https://www.malfitanopartners.com | | | 8/15/2019 | $30,058.55 |
| PRIME CLERK, LLC | One Grand Central Place | 60 East 42nd Street | Suite 1440 | New York | NY | 10165 | https://www.primeclerk.com | | | 8/9/2019 | $25,000.00 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 100 N. King Street | | | Wilmington | DE | 19801 | https://www.youngconaway.com | | | 7/17/2019 | $100,000.00 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 100 N. King Street | | | Wilmington | DE | 19801 | https://www.youngconaway.com | | | 7/19/2019 | $76,040.24 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 100 N. King Street | | | Wilmington | DE | 19801 | https://www.youngconaway.com | | | 7/24/2019 | $42,568.00 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 100 N. King Street | | | Wilmington | DE | 19801 | https://www.youngconaway.com | | | 8/13/2019 | $93,762.30 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 100 N. King Street | | | Wilmington | DE | 19801 | https://www.youngconaway.com | | | 8/14/2019 | $71,383.30 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 100 N. King Street | | | Wilmington | DE | 19801 | https://www.youngconaway.com | | | 8/14/2019 | $57,497.63 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 100 N. King Street | | | Wilmington | DE | 19801 | https://www.youngconaway.com | | | 8/14/2019 | $75,923.29 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 100 N. King Street | | | Wilmington | DE | 19801 | https://www.youngconaway.com | | | 8/16/2019 | $76,791.80 |
| | | | | | | | | | | Total: | $1,611,058.62 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 9, Question 16 - Personally Identifiable Information

| Nature of the Personally Identifiable Information of Customers | Privacy Policy (Yes / No) |
|---|---|
| Device Data | Yes |
| Information from other sources | Yes |
| Information Provided from the Customer to Avenue (i.e. name, address, email address, telephone number and credit card or other payment) | Yes |
| Location Data | Yes |

In re Avenue Stores, LLC

Case No. 19-11842

SOFA Part 10, Question 18 - Financial accounts and instruments closed, sold or otherwise transferred within 1 year preceding commencement of this case

| Name of Institution | Address1 | City | State | Zip | Last 4 Digits of Account Number | Type of Account | Date Account was Closed, Sold, Moved or Transferred | Last Balance Before Closing or Transfer |
|---|---|---|---|---|---|---|---|---|
| Adirondack Bank | 4697 Commercial Drive | New Hartford | NY | 13413 | 5729 | | 9/10/2019 | 0.00 |
| First Financial Bank | 2611 Highway Ave | Highland | IN | 46322 | 4175 | | 9/10/2019 | 0.00 |
| NEFCU | 6514 Jericho Turnpike | Commack | NY | 11725 | 9402 | | 9/10/2019 | 0.00 |
| PNC | 2 Tower Center | East Brunswick | NJ | 08816 | 9287 | | 7/17/2019 | 0.00 |
| Salem Five Cents Savings Bank | 139 Endicott Street | Danvers | MA | 01923 | 1226 | | 9/10/2019 | 0.00 |
| Sterling Bank | 30-33 Stratton St | Flushing | NY | 11354 | 7982 | | 7/24/2019 | 0.00 |
| Trustco | 93 West Campbell Road | Rotterdam | NY | 12306 | 7010 | | 8/28/2019 | 0.00 |
| Wells Fargo Bank | 190 River Road | Summit | NJ | 07901 | 3311 | | 7/25/2019 | 0.00 |
| Wells Fargo Bank | 190 River Road | Summit | NJ | 07901 | 5426 | | 7/25/2019 | 0.00 |
| Wells Fargo Bank | 190 River Road | Summit | NJ | 07901 | 6088 | | 7/25/2019 | 0.00 |
| | | | | | | | Total: | 0.00 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 13, Question 26 - Creditors and other parties to whom a financial statement was issued within 2 years preceding commencement of this case

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Highbridge Principal Strategies, LLC | 40 West 57th Street | 33rd Floor | | New York | NY | 10019 |
| Goldman Sachs BDC, Inc | 200 West Street | | | New York | NY | 10282 |
| Wells Fargo | 100 Park Avenue, 3rd Floor | MAC J0149-030 | Attn: Steven Pamm | New York | NY | 10017 |
| PNC Bank | Two Tower Center Blvd | 17th Floor | | East Brunswick | NJ | 08816 |
| CIT Commercial Services | 11 West 42nd Street | 12th Floor | Attn: Kevin A. Ritter | New York | NY | 10036 |
| CPI International | 165 North Dean Street | Attn: Bob Cook | | Englewood | NJ | 07631 |
| Rosenthal Inc. | 1370 Broadway | Attn: Jeffrey Schwartz | | New York | NY | 10018 |
| First Data Merchant Services (Bank of America) | 131 Varick St | 11th Floor Penthouse | Attn: Kevin Roach | New York | NY | 10013 |
| American Express Corporate Underwriting | 20022 N. 31st Avenue | Mail Code 08-04-16 | | Phoenix | AZ | 85027 |
| Chase Merchant Services/Paymentech | 14221 Dallas Parkway | | | Dallas | TX | 75254 |
| PayPal, Inc. | 2211 North 1st Street | | | San Jose | CA | 95131 |
| Kuehne and Nagel, Inc. | PO Box 2039 | | | Carol Stream | IL | 60132-2039 |
| Hana Commercial Financial | 1000 Wilshire Blvd | 20th Floor | Attn: Joseph Kim | Los Angeles | CA | 90017 |
| Credit International | 204 Stonehinge Lane | Attn: Don B. Panush | | Carle Place | NY | 11514 |

In re Avenue Stores, LLC
Case No. 19-11842
SOFA Part 13, Question 28 - Current Officers, Directors, Managing Members, Controlling Shareholders, etc.

| Name | Address1 | Address2 | City | State | Zip | Position and nature of any interest | Percentage of interest, if any |
|------|----------|----------|------|-------|-----|-------------------------------------|-------------------------------|
| Aaron Headley | 365 West Passaic Street | Suite 230 | Rochelle Park | NJ | 07662 | Board of Managers | |
| David L. Rhoads | 365 West Passaic Street | Suite 230 | Rochelle Park | NJ | 07662 | President and Chief Financial Officer | |
| Matthew R. Kahn | 365 West Passaic Street | Suite 230 | Rochelle Park | NJ | 07662 | Board of Managers | |
| Nancy Toth Viall | 365 West Passaic Street | Suite 230 | Rochelle Park | NJ | 07662 | Chief Merchandising Officer | |
| Ornatus URG Holdings, LLC | 365 West Passaic Street | Suite 230 | Rochelle Park | NJ | 07662 | | 100% |
| Paul Halpern | 365 West Passaic Street | Suite 230 | Rochelle Park | NJ | 07662 | Board of Managers | |
| Raymond C. French | 365 West Passaic Street | Suite 230 | Rochelle Park | NJ | 07662 | Board of Managers | |
| Scott Sampson | 365 West Passaic Street | Suite 230 | Rochelle Park | NJ | 07662 | Chief Operating Officer | |
| Stephen A. Silbaugh | 365 West Passaic Street | Suite 230 | Rochelle Park | NJ | 07662 | Chief Marketing Officer | |
| Thomas A. Kennedy | 365 West Passaic Street | Suite 230 | Rochelle Park | NJ | 07662 | Secretary | |